B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Delaware

In re **Plextronics, Inc.** 

Debtor

Case No. **14-10080**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 2,124,292.35 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 30,156,248.15 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 57,262.50 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 30 | | 3,668,907.72 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 47 | | | |
| Total Assets | | | 2,124,292.35 | | |
| Total Liabilities | | | | 33,882,418.37 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## District of Delaware

In re    **Plextronics, Inc.**

_____,
                                        Debtor

Case No. ____**14-10080**_____

Chapter_____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re __Plextronics, Inc.__ ,        Case No. ___14-10080___
                  Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
| | Total > | 0.00 | |
| | (Report also on Summary of Schedules) | | |

__0__    continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re     **Plextronics, Inc.**                                                          Case No.     **14-10080**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | Cash on hand:  as of 1/16/2014 | - | 308.84 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking (xx-8677) for Operating Account** Square One Bank 406 Blackwell Street, Suite 240 Durham, NC  27701 | - | 28,118.85 |
| | | | **Money Market (xx8861) for Credit Card deposit** Square One Bank 406 Blackwell Street, Suite 240 Durham, NC  27701 | - | 2,004.13 |
| | | | **Checking (xx-2242) for Plex Korea LLC** Square One Bank 406 Blackwell Street, Suite 240 Durham, NC  27701 | - | 0.00 |
| | | | **Checking (xx-5983) for Flexible Spending Account (Employee Escrow)** Square One Bank 406 Blackwell Street, Suite 240 Durham, NC  27701 | - | 1,122.17 |
| | | | **Money Market (xx-6248) for Investment** Square One Bank 406 Blackwell Street, Suite 240 Durham, NC  27701 | - | 0.59 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **University of Pittsburgh (UPARC)** | - | 47,300.60 |
| | | | **Schimadzu Fiancial Services** | - | 5,469.92 |
| | | | **VAR Resources, Inc.** | - | Unknown |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

|  | Sub-Total >    (Total of this page) | 84,325.10 |
|---|---|---|

  **3**    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Plextronics, Inc.**                                                    Case No. ___**14-10080**___
_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **One Beacon Insurance Company Property Insurance Policy General Liability Policy Non-Owned & Hired Auto Workers Compensation/Employers Liability Policy Commercial Umbrella Policy Coverage: 2/13/2013 to 2/13/2014** | - | Unknown |
| | | **AIG Insurance Company Executive Package Policy Coverage: 2/13/2014 to 2/13/2015** | - | Unknown |
| | | **ReliaStar ING Keyman term life insurance policies for Andrew Hannah and Richard McCullough ($1m each). Debtor is the beneficiary.** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Equity of Plextronics Korea, LLC c/o Plextronics, Inc. 2180 William Pitt Way, Pittsburgh PA 15238** | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

                                                        Sub-Total >             0.00
                                                    (Total of this page)

Sheet __1__ of __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Plextronics, Inc.**                                             Case No. ____**14-10080**_____
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | - | **54,591.25** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Retainer balance held by Morgan Lewis & Bockius** | - | **11,124.50** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Patents, trademarks and other intellectual Property** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **License Agreement with Carnegie Mellon University dated August 13, 2002, as Amended** | - | **Unknown** |
| | | **License Agreement with Carnegie Mellon University dated October 16, 2006 (Living GRIM)** | - | **Unknown** |
| | | **License Agreement with Carnegie Mellon University dated October 16, 2006 (Purification)** | - | **Unknown** |

|  | Sub-Total >  (Total of this page) | **65,715.75** |
|---|---|---|

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Plextronics, Inc.**                                              Case No. ___**14-10080**___
                                     _____,
                                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attachment Schedule B, Items 28 and 29 (Book Value)** **\* Note: Some of the items on the attachment may have been discarded or replaced.** | - | 1,872,378.50 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Included in Item No. 28 above.** | - | |
| 30. Inventory. | | **Inventory taken 1/9/2014 (Book Value)** | - | 36,873.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Miscellaneous Supplies ($50,000 Estimate)** **Raw materials located at M2I ($15,000 Estimate)** | - | 65,000.00 |

|  | Sub-Total >  (Total of this page) | 1,974,251.50 |
|---|---|---|
|  | Total > | 2,124,292.35 |

Sheet __**3**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re   **Plextronics, Inc.**                              Case No.   **14-10080**
_____
                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 7/7/2011 | | | | | |
| LFLP, Ltd. 109 Grouse Lane Sewickley, PA 15143 | - | | | | Secured Convertible Loans  UCC:  All of Debtor's personal property as described on Exhibit A attached to the UCC. | | | | | |
| | | | | | Value $          **Unknown** | | | | 112,917.00 | **Unknown** |
| Account No. **(Notice Only)** | | | | | | | | | | |
| Robbie Markovitz, Esquire Markovitz Dugan & Associates 1001 East Entry Drive Suite 200 Pittsburgh, PA 15216 | | | | | Representing: LFLP, Ltd. | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | 7/7/2011 and 9/20/2013 | | | | | |
| Newlin Investment Company, LP 441 Beaver Street, Suite 202 Sewickley, PA 15143 | - | | | | Secured Convertible Loans  UCC:  All of Debtor's personal property as described on Exhibit A attached to the UCC. | | | | | |
| | | | | | Value $          **Unknown** | | | | 299,458.00 | **Unknown** |
| Account No. | | | | | Credit card secured by cash in money market account for credit card (xx8861) | | | | | |
| Productivity Card/GECF PO Box 410426 Salt Lake City, UT 84141-0426 | - | | | | | | | | | |
| | | | | | Value $          **2,000.00** | | | | 606.15 | 0.00 |

**3**   continuation sheets attached

                              Subtotal               412,981.15        0.00
                      (Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re    **Plextronics, Inc.**                                                    Case No.    **14-10080**
_____
                                  Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| **Account No.**<br><br>Ronald O'Kelley<br>6001 Trophy Drive, #1002<br>Naples, FL 34110 | | | - | | 7/7/2011 and 9/20/2013<br><br>Secured Convertible Loans<br><br>UCC: All of Debtor's personal property as described on Schedule A attached to the UCC. | | | | | |
| | | | | | Value $                Unknown | | | | 149,653.00 | Unknown |
| **Account No.**<br><br>Solvay America, Inc.<br>3333 Richmond Avenue<br>Houston, TX 77098 | | | - | | 5/24/2013<br><br>Secured Convertible Loans<br><br>UCC: All of Debtor's personal property as described on Exhibit A attached to the UCC. | | | | | |
| | | | | | Value $                Unknown | | | | 2,727,660.00 | Unknown |
| **Account No. (Notice only)**<br><br>Thomas S. Kiriakos, Esquire<br>Mayer Brown LLP<br>71 S. Wacker Drive<br>Chicago, IL 60606-4637 | | | | | Representing:<br>Solvay America, Inc. | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| **Account No.**<br><br>Solvay America, Inc. as Collateral Agent<br>3333 Richmond Avenue<br>Houston, TX 77098 | | | - | | 9/20/2013<br><br>Secured Convertible Loans<br><br>UCC: All of Debtor's personal property as described on Schedule A attached to the UCC. | | | | | |
| | | | | | Value $                Unknown | | | | 2,669,599.00 | Unknown |
| **Account No. (Notice only)**<br><br>Thomas S. Kiriakos, Esquire<br>Mayer Brown LLP<br>71 S. Wacker Drive<br>Chicago, IL 60606-4637 | | | | | Representing:<br>Solvay America, Inc. as Collateral Agent | | | | Notice Only | |
| | | | | | Value $ | | | | | |

Sheet  **1**  of  **3**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal<br>(Total of this page) | 5,546,912.00 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **Plextronics, Inc.**                                                                Case No. ___**14-10080**___
_____
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 7/1/2011 | | | | | |
| Solvay North America Investments, LLC 3333 Richmond Avenue Houston, TX 77098 | - | | | | Secured Convertible Loans UCC: All of Debtor's personal property as described on Exhibit A attached to the UCC. | | | | | |
| | | | | | Value $         **Unknown** | | | | 16,683,813.00 | Unknown |
| Account No. **(Notice only)** | | | | | | | | | | |
| Thomas S. Kiriakos, Esquire Mayer Brown LLP 71 S. Wacker Drive Chicago, IL 60606-4637 | | | | | Representing: Solvay North America Investments, LLC | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | 4/18/2012 | | | | | |
| SVIC No. 20 New Technology Business Investment, L.L.P. 95 West Plumeria Drive San Jose, CA 95134 | - | | | | Secured Convertible Loans UCC: All assets of the Debtor. | | | | | |
| | | | | | Value $         **Unknown** | | | | 3,159,500.00 | Unknown |
| Account No. | | | | | 7/13/2012 | | | | | |
| UDC, Inc. 375 Phillips Boulevard Ewing, NJ 08618 | - | | | | Secured Convertible Loans UCC: All personal property of the Debtor. | | | | | |
| | | | | | Value $         **Unknown** | | | | 4,183,667.00 | Unknown |
| Account No. | | | | | 6/12/2012 | | | | | |
| VAR Resources, Inc. 800 Walnut Street MAC F4031-040 Des Moines, IA 50309 | - | | | | Security Interest UCC: All of Debtor's right, title and interest in and to the equipment listed on the Schedule attached to the UCC. | | | | | |
| | | | | | Value $         **Unknown** | | | | 0.00 | Unknown |

Sheet __**2**__ of __**3**__  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) — 24,026,980.00 | 0.00

B6D (Official Form 6D) (12/07) - Cont.

In re  **Plextronics, Inc.**                                                    Case No.    **14-10080**

_____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | 7/10/2013 | | | | | |
| Vendor Lease Management Group 1719 Route 10 East, Suite 306 Parsippany, NJ 07054 | - | | | | Security Interest  UCC: Equipment as listed on the UCC (Shimadzu Scientific Instruments, Inc.) | | | | | |
| | | | | | Value $            Unknown | | | | 0.00 | Unknown |
| Account No. | | | | | 7/7/2011 | | | | | |
| William R. Newlin Grantor Retained Annuity Trust Agreement I dated 4/4/2010 441 Beaver Street, Suite 202 Sewickley, PA 15143 | - | | | | Secured Convertible Loans  UCC:  All of Debtor's personal property as described on Exhibit A attached to the UCC. | | | | | |
| | | | | | Value $            Unknown | | | | 169,375.00 | Unknown |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

| | | |
|---|---|---|
| Sheet  **3**  of  **3**  continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (Total of this page) | 169,375.00 | 0.00 |
| | Total (Report on Summary of Schedules) | 30,156,248.15 | 0.00 |

B6E (Official Form 6E) (4/13)

In re   **Plextronics, Inc.**                                                                Case No. ___**14-10080**___
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_____**1**_____   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **Plextronics, Inc.**                                    Case No.    **14-10080**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Guaranteed bonus | | | | | |
| **Robert Kumpf 104 Ashford Ct Wexford, PA 15090** | | - | | | | | | 44,787.50 |
| | | | | | | | 57,262.50 | 12,475.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  1   of  1    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 57,262.50 | 44,787.50 / 12,475.00 |
| Total (Report on Summary of Schedules) | 57,262.50 | 44,787.50 / 12,475.00 |

B6F (Official Form 6F) (12/07)

In re    **Plextronics, Inc.**                                              Case No.    **14-10080**
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.                          **ABC Fire Extinguisher** 4641 Peoples Road Pittsburgh, PA 15237 | | - | | | Trade Creditor | | | | 444.95 |
| Account No.                          **Abeck Electric** 1111 Airbrake Avenue P.O. Box 336 Wilmerding, PA 15148 | | - | | | Trade Creditor | | | | 1,528.63 |
| Account No.                          **ABS Quality Evaluations, Inc.** PO Box 915092 Dallas, TX 75391-5092 | | - | | | Trade Creditor | | | | 7,367.96 |
| Account No.                          **Agilent Technologies** P.O. Box 4026 Englewood, CO 80155-4026 | | - | | | Trade Creditor | | | | 14,332.02 |
| __29__  continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 23,673.56 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Plextronics, Inc.**                                        Case No.  **14-10080**
                                                    ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | Trade Creditor | | | | |
| Airgas USA, LLC PO Box 802576 Chicago, IL 60680-2576 | | - | | | | | | | 3,464.96 |
| Account No. | | | | | Trade Creditor | | | | |
| AIST-NT 12 Edgewood Road Scituate, MA 02066 | | - | | | | | | | 500.00 |
| Account No. | | | | | Trade Creditor | | | | |
| Alfa Aesar 26 Parkridge Road Ward Hill, MA 01835 | | - | | | | | | | 530.31 |
| Account No. | | | | | Trade Creditor | | | | |
| All Water Systems 1475 Airbake Avenue Turtle Creek, PA 15145 | | - | | | | | | | 2,590.00 |
| Account No. | | | | | Trade Creditor | | | | |
| Allegheny Answering Service, Inc. P.O. Box 115 Ingomar, PA 15127 | | - | | | | | | | 17.61 |

Sheet no. _1_ of _29_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                7,102.88

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                                    Case No.    **14-10080**
_____,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Creditor | | | | |
| Allied Electronics, Inc. 1500 Ardmore Boulevard Suite 205 Pittsburgh, PA 15221 | | - | | | | | 880.83 |
| Account No. | | | Trade Creditor | | | | |
| Amcom Office Systems 3600 McClaren Woods Drive Coraopolis, PA 15108-7770 | | - | | | | | 2,744.98 |
| Account No. | | | Trade Creditor | | | | |
| American Dye Source, Inc. 555 Morgan Blvd. Baie D'Urfe, PQ H9X 3TG Canada | | - | | | | | 4,792.50 |
| Account No. | | | Stock redemption claim which may be manditorily subordinated to the claims of general unsecured creditors pursuant to Bankruptcy Code Section 510(b) | | | | |
| Andrew Hannah 102 Linksview Drive Canonsburg, PA 15317 | | - | | | | | 479,778.00 |
| Account No. | | | Trade Creditor | | | | |
| ARAMARK Refreshment Service 3223 Babcock Blvd. Pittsburgh, PA 15237 | | - | | | | | 2,227.82 |

Sheet no. __2__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     490,424.13

B6F (Official Form 6F) (12/07) - Cont.

In re __Plextronics, Inc.__                                        Case No. ___14-10080___
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Creditor | | | | |
| Ascent Data 90 Beta Drive Pittsburgh, PA 15238 | | - | | | | | 23,893.00 |
| Account No. | | | Trade Creditor | | | | |
| ATMI Packaging, Inc. 10851 Louisiana Avenue South Minneapolis, MN 55438-2656 | | - | | | | | 1,868.45 |
| Account No. | | | Trade Creditor | | | | |
| Avicenne Development 10 Rue Jean Jaures Litwin Building 92807 Puteaux Cedex France | | - | | | | | 7,283.31 |
| Account No. | | | Trade Creditor | | | | |
| Bayside Materials Techologies 21150 New Hampshire Avenue Brookeville, MD 20833 | | - | | | | | 15,000.00 |
| Account No. | | | Trade Creditor | | | | |
| Berkshire Associates Inc. 8924 McGaw Court Columbia, MD 21045 | | - | | | | | 600.00 |

Sheet no. __3__ of __29__ sheets attached to Schedule of                              Subtotal                  48,644.76
Creditors Holding Unsecured Nonpriority Claims                                 (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Plextronics, Inc.**                                      Case No. **14-10080**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Creditor | | | | |
| Big Science, Inc. P.O. Box 995 Huntersville, NC 28070-0995 | - | | | | | | 716.41 |
| Account No. | | | Trade Creditor | | | | |
| Botest Systems GmbH 97877 Wertheim Reichnacker 11 Germany | - | | | | | | 24,207.46 |
| Account No. | | | Trade Creditor | | | | |
| Bruker Nano Inc. 3400 E. Britannia Drive Suite 150 Tucson, AZ 85706-5003 | - | | | | | | 10,833.00 |
| Account No. | | | Legal Services | | | | |
| Buchanan Ingersoll One Oxford Centre 301 Grant Street, 20th Floor Pittsburgh, PA 15219 | - | | | | | | 347,529.28 |
| Account No. | | | Trade Creditor | | | | |
| Capital Retirement Plan Service 501 Corporate Drive, Suite 215 Canonsburg, PA 15317 | - | | | | | | 150.00 |

| Sheet no. **4** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 383,436.15 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __Plextronics, Inc.__          Case No. ___14-10080___

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Carnegie Mellon University**<br>**Financial Services Group**<br>**P.O.Box 360456**<br>**Pittsburgh, PA 15251-6456** | - | | | Professional Services | | | | **21,530.00** |
| Account No.<br><br>**CEA/LITEN**<br>**Centre de Grenoble**<br>**17, Rue des Martyrs**<br>**38054 Grenoble Cedex 9, France** | - | | | Trade Creditor | | | | **23,173.67** |
| Account No.<br><br>**Charles Ross & Sons Company**<br>**710 Old Willets Path**<br>**PO Box 12308**<br>**Hauppauge, NY 11788-4193** | - | | | Trade Creditor | | | | **434.47** |
| Account No.<br><br>**ChemADVISOR, Inc.**<br>**811 Camp Horne Road**<br>**Suite 220**<br>**Pittsburgh, PA 15237** | - | | | Trade Creditor | | | | **3,608.26** |
| Account No.<br><br>**Chemglass Life Sciences**<br>**3800 N. Mill Road**<br>**Vineland, NJ 08360** | - | | | Trade Creditor | | | | **992.01** |

Sheet no. __5__ of __29__ sheets attached to Schedule of        Subtotal       | **49,738.41**
Creditors Holding Unsecured Nonpriority Claims       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                           Case No. ___**14-10080**___
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Trade Creditor | | | | |
| Chemical Abstracts Service L-3000 Columbus, OH 43260-1694 | - | | | | | | | | 10,095.00 |
| Account No. | | | | | Trade Creditor | | | | |
| ChemPacific 6200 Freeport Center Baltimore, MD 21224 | - | | | | | | | | 25,600.00 |
| Account No. | | | | | Trade Creditor | | | | |
| Chorus Call P.O. Box 3830 Pittsburgh, PA 15230-3830 | - | | | | | | | | 1,493.12 |
| Account No. | | | | | Trade Creditor | | | | |
| Cintas Corporation 320 Westec Drive Mount Pleasant, PA 15666 | - | | | | | | | | 3,269.46 |
| Account No. | | | | | Trade Creditor | | | | |
| Cleanroom Results, Inc. P.O. Box 1316 Wexford, PA 15090-1316 | - | | | | | | | | 9,826.22 |

Sheet no. __6__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **50,283.80**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                                                    Case No.    **14-10080**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Creditor | | | | |
| Clear Air Testing Services 1670 Halfinger Drive Irwin, PA 15642 | - | | | | | | | 2,340.00 |
| Account No. | | | | Trade Creditor | | | | |
| Cole Parmer Instrument Company 13927 Collection Center Drive Chicago, IL 60693 | - | | | | | | | 1,563.00 |
| Account No. | | | | Trade Creditor | | | | |
| Computer Enterprises 1910 Cochran Road Suite 230 Pittsburgh, PA 15220 | - | | | | | | | 1,208.83 |
| Account No. | | | | Trade Creditor | | | | |
| Corning, Inc. HP-CB-08-A21A Corning, NY 14831 | - | | | | | | | 2,050.00 |
| Account No. | | | | Trade Creditor | | | | |
| Corporate Sedan Service 600 Means Avenue Pittsburgh, PA 15202 | - | | | | | | | 167.50 |

| Sheet no. **7** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 7,329.33 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                              Case No.    **14-10080**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Trade Creditor | | | | |
| Cowen and Company, LLC 599 Lexington Avenue Attn: Michael Kendal New York, NY 10022 | - | | | | | | | 165,000.00 |
| Account No. | | | | Trade Creditor | | | | |
| Creative Zip 5337 Spring Valley Drive Pittsburgh, PA 15236 | - | | | | | | | 5,907.50 |
| Account No. | | | | Trade Creditor | | | | |
| Dell Marketing, L.P. c/o Dell USA L.P. P.O. Box 643561 Pittsburgh, PA 15264-3561 | - | | | | | | | 18,912.05 |
| Account No. | | | | Trade Creditor | | | | |
| DG Supplies, Inc. P.O. Box 400 Dayton, NJ 08810 | - | | | | | | | 25.69 |
| Account No. | | | | Trade Creditor | | | | |
| Dionex P.O. Box 417231 Boston, MA 02241-7231 | - | | | | | | | 3,739.91 |

Sheet no. __8__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          193,585.15

B6F (Official Form 6F) (12/07) - Cont.

In re   **Plextronics, Inc.**                                    Case No.   **14-10080**
                                        ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Creditor | | | | |
| Dynamic Extractions, Inc. 11 Deer Park Drive Suite 200 Monmouth Junction, NJ 08852 | - | | | | | | 3,475.00 |
| Account No. | | | Trade Creditor | | | | |
| Dynic USA Corporation 4750 N.E. Dawson Creek Drive Hillsboro, OR 97124 | - | | | | | | 5,900.00 |
| Account No. | | | Trade Creditor | | | | |
| Elemental Analysis, Inc. 2101 Capstone Drive Suite 110 Lexington, KY 40511 | - | | | | | | 5,110.00 |
| Account No. | | | Trade Creditor | | | | |
| Essential Data Corporation 4 Research Drive Shelton, CT 06484 | - | | | | | | 2,244.00 |
| Account No. | | | Trade Creditor | | | | |
| Evans Analytical Group 810 Kifer Road Sunnyvale, CA 94086-5203 | - | | | | | | 2,000.00 |

Sheet no. **9** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **18,729.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                          Case No. ___ **14-10080** ___
_____ ,
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Creditor | | | | |
| Export Procedures Co. 109 South High Street Suite 200 Zelienople, PA 16063 | - | | | | | | | 263.50 |
| Account No. | | | | Trade Creditor | | | | |
| Fibertech Technologies Networks 300 Meridian Centre Attn - A/R Rochester, NY 14618 | - | | | | | | | 5,819.76 |
| Account No. | | | | Trade Creditor | | | | |
| Fisher Scientific 4500 Turnberry Drive Hanover Park, IL 60133 | - | | | | | | | 24,276.25 |
| Account No. | | | | Trade creditor | | | | |
| Flexible Display Center at Arizona State University PO Box 873503 Tempe, AZ 85287 | - | | | | | | | 60,000.00 |
| Account No. | | | | Trade Creditor | | | | |
| Fluxim, AG Dorfstrasse 7 CH-8835 Feusisberg, Switzerland | - | | | | | | | 11,182.76 |

Sheet no. _10_ of _29_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  101,542.27

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                          Case No.____**14-10080**____
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Professional Services | | | | |
| Foley & Lardner<br>3000 K. Street NW<br>Suite 5000<br>Washington, DC 20007-5101 | | - | | | | | | 576,500.93 |
| Account No. | | | | Legal Services | | | | |
| Fox Rothschild LLP<br>625 Liberty Avenue<br>29th Floor<br>Pittsburgh, PA 15222-3115 | | - | | | | | | 278.05 |
| Account No. | | | | Trade Creditor | | | | |
| Galbraith Laboratories, Inc.<br>3223 Sycamore Drive<br>Knoxville, TN 37921 | | - | | | | | | 1,265.00 |
| Account No. | | | | Trade Creditor | | | | |
| Gelest, Inc.<br>11 East Steel Road<br>Morrisville, PA 19067 | | - | | | | | | 784.00 |
| Account No. | | | | Trade Creditor | | | | |
| Greco Gas Inc.<br>PO Box 959<br>Kittanning, PA 16201 | | - | | | | | | 1,995.95 |

| Sheet no. __11__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 580,823.93 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                                     Case No. ___**14-10080**___
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>**Greenwich Chemical Consulting, Inc.**<br>**3300 PGA Boulevard**<br>**Suite 635**<br>**Palm Beach Gardens, FL 33410** | | - | | | Trade Creditor | | | | 1,662.96 |
| Account No.<br><br>**IGT Testing Systems, Inc.**<br>**543 West Golf**<br>**Arlington Heights, IL 60005** | | - | | | Trade Creditor | | | | 1,330.00 |
| Account No.<br><br>**IND26**<br>**988-18 Sinjung-dong**<br>**Yangchen-Gu, Seoul, Korea** | | - | | | Trade Creditor | | | | 5,675.00 |
| Account No.<br><br>**Industrial Research Institute**<br>**2200 Clarendon Blvd.**<br>**Suite 1102**<br>**Arlington, VA 22201** | | - | | | Trade Creditor | | | | 10,000.00 |
| Account No.<br><br>**INFICON**<br>**Two Technology Place**<br>**East Syracuse, NY 13057-9714** | | - | | | Trade Creditor | | | | 3,067.60 |

Sheet no. __12__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,735.56

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                      Case No.   **14-10080**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Trade Creditor** | | | | |
| Infinite Graphics Inc. 4611 East Lake Street Minneapolis, MN 55406 | | - | | | | | 839.00 |
| Account No. | | | **Trade Creditor** | | | | |
| intune business advisors 706 Woodland Drive Pittsburgh, PA 15238 | | - | | | | | 2,270.00 |
| Account No. | | | **Trade Creditor** | | | | |
| Iron Mountain Records Management P.O. Box 27128 New York, NY 10087-7128 | | - | | | | | 66.05 |
| Account No. | | | **Professional Services** | | | | |
| Isenbruck Bosl Horschler, LLP Postfach 86 08 80 D-81635 Munchen | | - | | | | | 17,427.48 |
| Account No. | | | **Trade Creditor** | | | | |
| J Kem Scientific, Inc. 6970 Olive Blvd. Saint Louis, MO 63130 | | - | | | | | 857.45 |

Sheet no. **13** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **21,459.98**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Plextronics, Inc.**                                                                            Case No. __**14-10080**__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>James Dietz<br>4300 Glades Drive<br>Allison Park, PA 15101 | | - | Stock redemption claim which may be manditorily subordinated to the claims of general unsecured creditors pursuant to Bankruptcy Code Section 510(b) | | | | 112,500.00 |
| Account No.<br><br>Jelight Company, Inc.<br>2 Mason<br>Attn - Eric Chu<br>Irvine, CA 92618 | | - | Trade Creditor | | | | 2,594.50 |
| Account No.<br><br>Justfacts Credentials Verification<br>5250 Logan Ferry Road<br>Murrysville, PA 15668 | | - | Trade Creditor | | | | 62.50 |
| Account No.<br><br>Kurt J. Lesker Company<br>P.O. Box 951677<br>Cleveland, OH 44193 | | - | Trade Creditor | | | | 7,057.05 |
| Account No.<br><br>LabelMaster<br>P.O Box 46402<br>Chicago, IL 60646-0402 | | - | Trade Creditor | | | | 299.00 |

Sheet no. __14__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          122,513.05

B6F (Official Form 6F) (12/07) - Cont.

In re __Plextronics, Inc._____ ,    Case No. ___**14-10080**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Creditor | | | | |
| Linde Electronic & Specialty Gases 1 Greenwich Street Suite 100 Stewartsville, NJ 08886 | | - | | | | | 855.08 |
| Account No. | | | Trade Creditor | | | | |
| LLI Engineering 1501 Preble Avenue Suite 300 Pittsburgh, PA 15233 | | - | | | | | 550.00 |
| Account No. | | | Trade Creditor | | | | |
| Luna Technologies One Riverside Circle Suite 400 Roanoke, VA 24016 | | - | | | | | 10,000.00 |
| Account No. | | | Trade Creditor | | | | |
| M2I-Salin Route d'Aries 13129 Salin de Giraud France | | - | | | | | 173,308.30 |
| Account No. | | | Trade Creditor | | | | |
| Matrix Scientific P.O. Box 25067 Columbia, SC 29224-5067 | | - | | | | | 69.25 |

Sheet no. _**15**_ of _**29**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **184,782.63**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                          Case No.  **14-10080**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>MBraun, Inc.<br>14 Marin Way<br>Stratham, NH 03885 | | | Trade Creditor | | | | 1,104.23 |
| Account No.<br><br>Metrohm USA<br>6555 Pelican Creek Circle<br>Riverview, FL 33578 | | | Trade Creditor | | | | 203.30 |
| Account No.<br><br>Mettler Toledo, Inc.<br>1900 Polaris Parkway<br>Columbus, OH 43240 | | | Trade Creditor | | | | 6,369.00 |
| Account No.<br><br>Millipore Corporation<br>2736 Paysphere Circle<br>Chicago, IL 60674 | | | Trade Creditor | | | | 1,617.33 |
| Account No.<br><br>Minitab, Inc.<br>Quality Plaza<br>1829 Pine Hall Road<br>State College, PA 16801-3008 | | | Trade Creditor | | | | 2,205.00 |

Sheet no. **16** of **29** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,498.86**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Plextronics, Inc.**                                    Case No. ___**14-10080**___
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Creditor | | | | |
| Morningside Translations 450 7th Avenue Suite 603 New York, NY 10123 | - | | | | | | | 9,392.50 |
| Account No. | | | | Trade Creditor | | | | |
| MR Resources, Inc. 160 Authority Drive Fitchburg, MA 01420 | - | | | | | | | 8,362.50 |
| Account No. | | | | Trade Creditor | | | | |
| MSR Customs Corporation Peace Bridge Plaza PO Box 926 Buffalo, NY 14213-0926 | - | | | | | | | 2,700.00 |
| Account No. | | | | Trade Creditor | | | | |
| National Instruments Corporation 11500 N. Mopac Expressway Austin, TX 78759-3504 | - | | | | | | | 989.80 |
| Account No. | | | | Trade Creditor | | | | |
| Nexeo Solutions, LLC 62190 Collection Center Drive Pittsburgh, PA 15238 | - | | | | | | | 1,065.54 |

Sheet no. __17__ of __29__ sheets attached to Schedule of                Subtotal              | 22,510.34 |
Creditors Holding Unsecured Nonpriority Claims                       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Plextronics, Inc._____          Case No. ___14-10080_____
                                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Creditor | | | | |
| Nichen Fine Technology Co., Ltd. No. 38 Jhunghe Street Jhubei City Hsinchu County 30267 Taiwan | - | | | | | | 1,445.00 |
| Account No. | | | Trade Creditor | | | | |
| O'Brien Communications 3228 Kennebec Road Pittsburgh, PA 15241 | - | | | | | | 968.75 |
| Account No. | | | Trade Creditor | | | | |
| Occupational Health Centers of SWPA PO Box 8750 Elkridge, MD 21075-8750 | - | | | | | | 150.00 |
| Account No. | | | Trade Creditor | | | | |
| Octave.com 1190 Dell Avenue Campbell, CA 95008 | - | | | | | | 221.45 |
| Account No. | | | Trade Creditor | | | | |
| P & H Tech Co., Ltd RM 807 DAEWOO-FRONTIER-VELLEY-1DANGI 1030 Jung-dong, Kiheung-gu Yongin-City Gyeonggi-do Korea, 446-916 | - | | | | | | 12,562.50 |

Sheet no. __18__ of __29__ sheets attached to Schedule of                      Subtotal          | 15,347.70 |
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Plextronics, Inc.**                                                    Case No.  **14-10080**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Pacific Tech Link**<br>**14040 Old Station Road**<br>**Poway, CA 92064** | | - | | **Trade Creditor** | | | | 17,121.94 |
| Account No.<br><br>**PAETEC**<br>**681 Andersen Drive**<br>**Pittsburgh, PA 15220** | | - | | **Trade Creditor** | | | | 677.26 |
| Account No.<br><br>**Pall Trincor**<br>**PO Box 8500-1311**<br>**Philadelphia, PA 19178-1311** | | - | | **Trade Creditor** | | | | 1,682.98 |
| Account No.<br><br>**Papinchak Consulting, LLC**<br>**4880 Cole Road**<br>**Murrysville, PA 15668** | | - | | **Trade Creditor** | | | | 12,437.50 |
| Account No.<br><br>**Perfector Scientific, Inc.**<br>**PO Box 91**<br>**Atascadero, CA 93423** | | - | | **Trade Creditor** | | | | 229.34 |

| | | |
|---|---|---|
| Sheet no. **19** of **29** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 32,149.02 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                      Case No.____**14-10080**____
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade Creditor | | | | |
| **Pittsburgh Technology Council** **Accounts Payable** **2000 Technology Drive** **Pittsburgh, PA 15219** | - | | | | | | | | 712.50 |
| Account No. | | | | | Trade Creditor | | | | |
| **Plus Consulting LLC** **505 Washington Avenue** **Carnegie, PA 15106** | - | | | | | | | | 1,300.00 |
| Account No. | | | | | Trade Creditor | | | | |
| **Posti & Associates, Inc.** **651 Holiday Drive** **Foster Plaza, Bldg. 5, Suite 30** **Pittsburgh, PA 15220** | - | | | | | | | | 5,000.00 |
| Account No. | | | | | Trade Creditor | | | | |
| **Prime Pay LLC** **1487 Dunwoody Drive** **West Chester, PA 19380** | - | | | | | | | | 146.00 |
| Account No. | | | | | Trade Creditor | | | | |
| **PulseNET, Inc.** **PO Box 741** **Washington, PA 15301** | - | | | | | | | | 4,800.00 |

Sheet no. __20__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    11,958.50

B6F (Official Form 6F) (12/07) - Cont.

In re __Plextronics, Inc.__ _____,    Case No. __14-10080__ _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Creditor | | | | |
| **Puritan Products**<br>**Lehigh Valley Industrial Pk. 1**<br>**2290 Avenue A**<br>**Bethlehem, PA 18017** | - | | | | | | 1,559.16 |
| Account No. | | | Trade Creditor | | | | |
| **R&L Carriers**<br>**PO Box 271**<br>**Wilmington, OH 45177-0271** | - | | | | | | 232.30 |
| Account No. | | | Trade Creditor | | | | |
| **R.L. Swearer Co., Inc.**<br>**POB 471**<br>**Sewickley, PA 15143** | - | | | | | | 3,539.16 |
| Account No. | | | Trade Creditor | | | | |
| **Reach Separations**<br>**Biocity**<br>**Pennyfood Street**<br>**Nottingham NG1 1GF UK** | - | | | | | | 3,794.61 |
| Account No. | | | Trade Creditor | | | | |
| **Restek Corporation**<br>**110 Benner Circle**<br>**Bellefonte, PA 16823** | - | | | | | | 330.58 |

Sheet no. __21__ of __29__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)  **9,455.81**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                     Case No.    **14-10080**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Stock redemption claim which may be manditorily subordinated to the claims of general unsecured creditors pursuant to Bankruptcy Code Section 510(b) | | | | |
| Richard McCullough Harvard University 1350 Massachusetts Ave, Holyoke Center Cambridge, MA 02138 | | - | | | | | 310,444.00 |
| Account No. | | | Trade Creditor | | | | |
| RJ Lee Group, Inc. 350 Hochberg Road Monroeville, PA 15146 | | - | | | | | 4,000.00 |
| Account No. | | | Balance after priority claim | | | | |
| Robert Kumpf 104 Ashford Ct Wexford, PA 15090 | | - | | | | | 44,787.50 |
| Account No. | | | Trade Creditor | | | | |
| Rubipy Scientific, Inc. 947 Lichen Avenue Ottawa, ON K4A 4N3 Canada | | - | | | | | 1,710.00 |
| Account No. | | | Trade Creditor | | | | |
| Ruthrauff Service, LLC PO Box 200509 Pittsburgh, PA 15251-0509 | | - | | | | | 26,333.02 |

Sheet no. __22__ of __29__ sheets attached to Schedule of               Subtotal          387,274.52
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Plextronics, Inc.__                                    Case No. __14-10080__

_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade creditor | | | | |
| Sanyo Chemical Industries, Ltd. 11-1, Ikkyo nomoto-cho Higashiyama-ku, Takada R&D Kyoto 605-0995 Japan | | - | | | | | 42,838.59 |
| Account No. | | | Trade Creditor | | | | |
| SAS Institute, Inc. JMP Software SAS Campus Drive Cary, NC 27513 | | - | | | | | 4,664.00 |
| Account No. | | | Professional Services | | | | |
| Schneider Downs & Co., Inc. One PPG Place, Suite 1700 Pittsburgh, PA 15222-5416 | | - | | | | | 26,226.00 |
| Account No. | | | Trade Creditors | | | | |
| Scientific Specialties Services 7201 Standard Drive Accounts Receivable Hanover, MD 21076-1322 | | - | | | | | 1,375.38 |
| Account No. | | | Trade Creditor | | | | |
| SCP Science 348 Route 11 Champlain, NY 12919-4816 | | - | | | | | 579.40 |

Sheet no. __23__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        75,683.37

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                                                    Case No. ___**14-10080**___
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Creditor | | | | |
| ShareFile<br>701 Corporate Center Drive<br>Suite 300<br>Raleigh, NC 27607 | - | | | | | | 1,185.00 |
| Account No. | | | Professional Services | | | | |
| Sigma-Aldrich<br>PO Box 535182<br>Atlanta, GA 30353-5182 | - | | | | | | 7,883.86 |
| Account No. | | | Trade Creditor | | | | |
| Smith, C.L.<br>1311 S. 39th<br>Saint Louis, MO 63110 | - | | | | | | 286.10 |
| Account No. | | | Trade Creditor | | | | |
| Sorbent Technologies, Inc.<br>5955 Peachtree Corners East<br>Suite A<br>Norcross, GA 30071 | - | | | | | | 1,623.65 |
| Account No. | | | Trade Creditor | | | | |
| Spectro Analytical Instruments, Inc.<br>(AMTEK)<br>91 McKee Drive<br>Mahwah, NJ 07430 | - | | | | | | 7,671.00 |

| Sheet no. _**24**_ of _**29**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 18,649.61 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                    Case No. _____**14-10080**_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>St-Jean Photochemicals Inc.<br>725 Trotter Street<br>St.-Jean-sur-Richelieu<br>Quebec J3B 8J8 Canada | | - | Professional Services | | | | 95,108.00 |
| Account No.<br><br>Starna Cells, Inc.<br>PO Box 1919<br>Atascadero, CA 93423 | | - | Trade Creditor | | | | 545.81 |
| Account No.<br><br>Strem Chemicals, Inc.<br>Dexter Industrial Park<br>7 Mulliken Way<br>Newburyport, MA 01950-4098 | | - | Trade Creditor | | | | 309.41 |
| Account No.<br><br>TA Instruments - Water LLC<br>159 Lukens Drive<br>New Castle, DE 19720 | | - | Trade Creditor | | | | 1,116.70 |
| Account No.<br><br>Tailored Solutions & Consulting<br>10125 Colesville Road, Suite 174<br>Silver Spring, MD 20901 | | - | Trade Creditor | | | | 2,250.00 |

Sheet no. __25__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 99,329.92

B6F (Official Form 6F) (12/07) - Cont.

In re   **Plextronics, Inc.**                                           Case No.    **14-10080**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Creditor | | | | |
| TCI America 9211 N. Harborgate Street Portland, OR 97203 | | - | | | | | | 836.28 |
| Account No. | | | | Legal Services | | | | |
| The Marbury Law Group 11800 Sunrise Valley Drive 15th Floor Reston, VA 20191 | | - | | | | | | 149,127.38 |
| Account No. | | | | Trade Creditor | | | | |
| The Netherlands Organization/Hoist PO Box 6235 5600 HE Eindhoven The Netherlands | | - | | | | | | 83,551.95 |
| Account No. | | | | Trade Creditor | | | | |
| The Shepherd Chemical Co. 4900 Beech Street Cincinnati, OH 45212-2398 | | - | | | | | | 600.00 |
| Account No. | | | | Trade Creditor | | | | |
| Thin Film Devices PO Box 1841 Tustin, CA 92781-1841 | | - | | | | | | 28,081.00 |

Sheet no. __26__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 262,196.61

B6F (Official Form 6F) (12/07) - Cont.

In re  **Plextronics, Inc.**                                                  Case No. ___**14-10080**___
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Creditor | | | | |
| TLC International - World Headquarters Linden Corporate Center 9849 North 21 Avenue Phoenix, AZ 85021-1825 | - | | | | | | 190.00 |
| Account No. | | | Trade Creditor | | | | |
| Tractus Company Limited Unit 5, 3/F Harry Industrial Building 4951 Au Pui Wan Street, Fo Tan Shatin, New Territories, Hong Kong | - | | | | | | 2,805.00 |
| Account No. | | | Trade Creditor | | | | |
| University of Arizona Sponsored Projects Services PO Box 3520 Tucson, AZ 85722-3520 | - | | | | | | 31,506.95 |
| Account No. | | | Trade Creditor | | | | |
| University of Connecticut Director of IMS 97 North Eagleville Road Ed Kurz Storrs Mansfield, CT 06269-3136 | - | | | | | | 4,000.00 |
| Account No. | | | Trade Creditor | | | | |
| University of Pittsburgh Chevron Science Center 219 Parkman Avenue Pittsburgh, PA 15260 | - | | | | | | 3,000.00 |

Sheet no. _**27**_ of _**29**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,501.95

B6F (Official Form 6F) (12/07) - Cont.

In re __Plextronics, Inc.__                                                      Case No. ___14-10080___
_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Property Lease | | | | |
| University of Pittsburgh of the Commonwealth System of Higher Education c/o Oxford Development Company Suite 4500, One Oxford Centre Pittsburgh, PA 15219-1410 | - | | | | | | | | 360,199.46 |
| Account No. | | | | | Trade Creditor | | | | |
| Vocus, Inc. PO Box 417215 Boston, MA 02241-7215 | - | | | | | | | | 6,120.00 |
| Account No. | | | | | Trade Creditor | | | | |
| VWR International 405 Heron Drive Bridgeport, NJ 08014 | - | | | | | | | | 3,285.26 |
| Account No. | | | | | Trade Creditor | | | | |
| Wal-Mart Vision Centr./Sam's Optical PO Box 60982 Saint Louis, MO 63160-0982 | - | | | | | | | | 94.00 |
| Account No. | | | | | Trade Creditor | | | | |
| Waters 34 Maple Street Milford, MA 01757 | - | | | | | | | | 4,762.95 |

Sheet no. __28__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

374,461.67

B6F (Official Form 6F) (12/07) - Cont.

In re    **Plextronics, Inc.**                                           Case No.   **14-10080**
_____,
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Creditor | | | | |
| **Wells Fargo Financial Services**<br>**733 Marquette Avenue, Suite 700**<br>**Minneapolis, MN 55402** | - | | | | | | | 375.00 |
| Account No. | | | | Trade Creditor | | | | |
| **ZenPure**<br>**PO Box 597**<br>**Manassas, VA 20108** | - | | | | | | | 710.25 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __29__ of __29__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,085.25**

Total
(Report on Summary of Schedules)    **3,668,907.72**

B6G (Official Form 6G) (12/07)

In re  **Plextronics, Inc.**                                                Case No.  **14-10080**
                                    Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Aldrich Chemical Co., Inc.<br>6000 North Teutonia Avenue<br>Milwaukee, WI 53209 | Non-Exclusive Distribution Agreement dated 2/12/2009, Amended 9/14/2010, 8/22/2011 |
| Aldrich Chemical Co., Inc.<br>6000 North Teutonia Avenue<br>Milwaukee, WI 53209 | Distribution Agreement dated 2/13/2008, Amended 9/8/2010, 8/22/2011, 2/11/2012, 6/1/2013 |
| Andrew W. Hannah<br>102 Linksview Drive<br>Canonsburg, PA 15317 | Confidential Employment Agreement dated 6/24/2013 |
| Andrew W. Hannah<br>102 Linksview Drive<br>Canonsburg, PA 15317 | Securities Repurchase Agreement dated 1/19/2012 |
| Andrew W. Hannah<br>102 Linksview Drive<br>Canonsburg, PA 15317 | Consulting Services and Confidentiality Agreement dated 6/24/2013 |
| Cambrios Technologies Corporation<br>930 E Arques Avenue<br>Sunnyvale, CA 94085 | Joint Intellectual Property Rights Agreement dated 10/15/2010 |
| Chemical Abstracts Services<br>SciFinder CAS<br>PO Box 82228<br>Columbus, OH 43202 | SciFinder License 4/13/2013 |
| Christopher T. Brown<br>648 Acacia Lane<br>Redwood City, CA 94062 | Consulting Services and Confidentiality Agreement effective 10/11/2013 |
| Cintas Corporation<br>320 Westec Drive<br>Mount Pleasant, PA 15666 | Service Agreement dated 6/18/2013 |

Sheet 1 of 5 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re   **Plextronics, Inc.**                                                Case No.   **14-10080**
                            Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CMU Pittsburgh Super Computing Center<br>300 S. Craig Street<br>Pittsburgh, PA 15213 | Corporate Affiliate Program Agreement effective 3/15/2013 |
| Electroninks, Inc.<br>105 S Goodwin Avenue<br>Urbana, IL 61801 | Subcontract Agreement dated 6/10/2013 |
| Foundation IP<br>2318 Mill Road<br>12th Floor<br>Alexandria, VA 22314 | Services Agreement effective 4/2/2009 |
| Glenn Thompson<br>128 Pinecrest Court<br>Butler, PA 16001 | Amended and Restated Consulting Services and<br>Confidentiality Agreement dated 1/1/2013 |
| Greenwich Chemical Consulting, Inc.<br>Two Sound View Drive, Suite 100<br>Greenwich, CT 06830 | Letter of engagement 10/7/2005 |
| Iron Mountain<br>Intellectual Property Management Inc.<br>2100 Norcross Parkway, Suite 150<br>Norcross, GA 30071 | Three Party Escrow Service Agreement 10/14/2013 |
| Iron Mountain Corporation<br>1201 Freedom Road<br>Cranberry Twp, PA 16066 | Customer Agreement effective 8/8/2012 |
| James Dietz<br>4300 Glades Drive<br>Allison Park, PA 15101 | Securities Repurchase Agreement dated 2/21/2012 |
| Julie Heinrich, PhD<br>210 Maple Avenue<br>Pittsburgh, PA 15218 | Consulting Services and Confidentiality Agreement effective<br>7/17/2013 |
| Kateeva, Inc.<br>1430 O'Brien Dr<br>Menlo Park, CA 94025 | Cooperation Agreement 2/22/2013 |

Sheet 2 of 5 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.
In re **Plextronics, Inc.**                                                    Case No. **14-10080**
_____
Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Liquid X Printed Metals, Inc.<br>515 William Pitt Way<br>Pittsburgh, PA 15238 | Service Agreement 3/16/2012 |
| M21 Salin<br>Route d'Aries<br>13129 Salin de Giraud<br>France | Development Manufacturing and Supply Agreement dated 9/6/2012, Amended 5/17/2013 |
| Nano-C<br>33 Southwest Park<br>Westwood, MA 02090 | Joint Development and Commercialization Agreement 6/28/2007 amended 3/1/2008, 2/9/2009, 2/13/2009, 1/1/2010, 2/15/2011 |
| National Institute of Standards and Technology<br>100 Bureau Drive<br>Gaithersburg, MD 20899-2200 | Cooperative Research & Development Agreement 9/26/2013 |
| National Renewable Energy Laboratory<br>Denver West Building No. 51<br>Denver West Parkway, Suite 335<br>Golden, CO 80401 | Cooperative Research & Development Agreement 5/9/2008 and modifications on 11/14/2008, 5/4/2009, 6/19/2009, 7/14/2010, 9/8/2010, 10/25/2012, 2/26/2013, 8/6/2013 |
| P & H Tech Co., Ltd<br>RM 807 DAEWOO-FRONTIER-VELLY-1DANGI<br>1030 Jung-dong, Kiheung-gu Yongin-City<br>Gyeonggi-do<br>Korea 446-916 | Sales Representative Agreement dated 1/1/2012, Addendum on 2/6/2013, Amended 12/31/2013 |
| Plus Consulting LLC<br>505 Washington Avenue<br>Carnegie, PA 15106 | Sharepoint Support Contract 2/12/2013 |
| Richard D. McCullough<br>Harvard University<br>1350 Massachusetts Avenue<br>Holyoke Center<br>Cambridge, MA 02138 | Securities Repurchase Agreement dated 1/19/2012 |
| Riso DTU<br>Technical University of Denmark<br>Frederiksborgvej 399<br>DK-4000 Roskilde | Purchase Contract dated 8/16/2011 |

Sheet 3 of 5 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.

In re  **Plextronics, Inc.**

Debtor(s)

Case No.  **14-10080**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Ruthrauff Service, LLC<br>PO Box 200509<br>Pittsburgh, PA 15251-0509 | Service Contracts |
| Sanyo Chemical Industries, Ltd.<br>11-1 Ikkyo nomoto-cho<br>Higashiyama-ku<br>Kyoto<br>Japan 605-0995 | OLED Distribution Agreement dated 4/21/2011, as Amended through 4/20/2013 |
| Sanyo Chemical Industries, Ltd.<br>11-1 Ikkyo nomoto-cho<br>Higashiyama-ku<br>Kyoto<br>Japan 605-0995 | License and Supply Agreement dated 8/6/2009, as Amended through 7/3/2012 |
| Sharefile LLC<br>701 Corporate Center Drive<br>Suite 300<br>Raleigh, NC 27607 | Service Agreement dated 12/3/2012 |
| Shimadzu Financial Services<br>1719 Route 10 East Suite 306<br>Parsippany, NJ 07054 | Equipment Rental Agreement dated 10/22/2013 |
| Solvay America, Inc.<br>3333 Richmond Avenue<br>Houston, TX 77098 | Asset Purchase Agreement effective 1/16/2014<br>Three Party Escrow Agreement with Square One Bank dated 11/13/2013 |
| Spectro Analytical Instruments, Inc.<br>(AMETEK)<br>91 McKee Dr<br>Mahwah, NJ 07430 | Plex Service Contract 5/22/2013 |
| Square One Bank<br>406 Blackwell Street, Suite 240<br>Durham, NC 27701 | Three Party Escrow Agreement with Solvay America, Inc. dated 11/13/2013 |
| Sumitomo Chemical Co., Ltd.<br>27-1 Shinkawa 2-chome, Chuo-ku<br>Tokyo 104-8260<br>Japan | Material Evaluation Agreement dated 8/16/2011 |

Sheet 4 of 5 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.
In re   **Plextronics, Inc.**

Case No.   **14-10080**

Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| The Netherlands Organization for Applied Scientific Research (TNO)<br>PO Box 6235<br>5600 HE Eindhoven<br>The Netherlands | Participation Agreement 5/1/2012 |
| Thermo Electron North America LLC (Dionex)<br>PO Box 71212<br>Cincinnati, OH 45271 | Service Agreement 3/28/2013 |
| University of Pittsburgh-of The Commonwealth System of Higher Education<br>c/o Oxford Development Company<br>3170 William Pitt Way<br>Pittsburgh, PA 15238 | Lease Agreement No. 3649 dated 3/1/2004, as Amended through Addendum No. 21 (Lease and Forbearance Agreement) dated 11/27/2013 |
| UT BATTELLE<br>1201 Oak Ridge Turnpike, Suite 100<br>Oak Ridge, TN 37830 | Work for Others Agreement No. NFE-12-04224 Operating Under Prime Contract No. DE-ACO5-00OR22725 for the U.S. Dept. of Energy dated 9/5/2012, Amended 4/19/2013, 5/24/2013, 8/21/2013 |
| VAR Resources, Inc.<br>2330 Interstate 30<br>Mesquite, TX 75150 | Equipment lease dated 4/27/2012 |
| Wells Fargo Financial Services<br>733 Marquette Avenue, Suite 700<br>Minneapolis, MN 55402 | Copier Usage Agreement dated 3/30/2012 |

* Note: The Debtor has various immaterial purchase and sale orders that are not listed on this Schedule G.

Sheet 5 of 5 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Plextronics, Inc.**                                            Case No.    **14-10080**
_____
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Schedule B, Items 28 and 29

Office Equipment, Furnishings and Supplies

Machinery, Fixtures, Equipment and Supplies Used in Business

| Month | Item | Cost | NBV |
|---|---|---|---|
| Nov-02 | Darin Laptop | 1,407 | - |
| Nov-02 | Eric Laptop | 1,494 | - |
| Dec-02 | Rot evapr | 3,072 | - |
| Jan-03 | Andy Laptop | 1,632 | - |
| Jan-03 | ESD Meter | 2,930 | - |
| Feb-03 | Centrifuge | 6,287 | - |
| Feb-03 | Refridgerator | 1,360 | - |
| Feb-03 | Vac Pump | 1,099 | - |
| Apr-03 | Kelly's Laptop | 1,700 | - |
| May-03 | Gary's Computer | 1,600 | - |
| Jul-03 | Chuck's Computer | 1,033 | 0 |
| Aug-03 | Rich's Computer | 1,740 | - |
| Sep-03 | ESD Meter | 2,575 | - |
| Jan-04 | Jennifer' Computer | 1,872 | - |
| Feb-04 | Copier | 1,000 | - |
| Feb-04 | Prabhu's Computer | 2,042 | - |
| Mar-04 | Pump | 2,212 | - |
| Apr-04 | GC | 35,900 | - |
| Apr-04 | UV Vis | 40,931 | - |
| May-04 | Four Point Meter | 2,991 | - |
| May-04 | Troy's Computer | 2,193 | - |
| Jun-04 | Asbestos Removal | 3,140 | - |
| Jun-04 | Dispersion Equipment | 4,070 | - |
| Jul-04 | Chris Mann's Computer | 1,922 | - |
| Jul-04 | Glass Lined Reactor | 29,487 | - |
| Jul-04 | Installation of Hoods | 3,200 | - |
| Aug-04 | Electric/Scale up Lab | 5,705 | - |
| Aug-04 | Ajax Philadelphia | 1,838 | - |
| Aug-04 | Floor Scale up | 7,750 | - |
| Aug-04 | Scales | 6,064 | - |
| Aug-04 | Water Meter | 1,102 | - |
| Aug-04 | Cookson Electric | 6,588 | - |
| Aug-04 | Oil Heater/Cooler | 28,904 | - |

| | | | |
|---|---|---|---|
| Sep-04 | Materials Handling | 1,051 | - |
| Sep-04 | Electric/Scale up Lab | 19,440 | - |
| Sep-04 | Glenn Thompson | 1,855 | - |
| Sep-04 | Pump Pilot Lab | 834 | - |
| Sep-04 | Engineering Scale up Lab | 3,778 | - |
| Sep-04 | Shipping Reactor | 650 | - |
| Sep-04 | Parts for installation | 9,769 | - |
| Sep-04 | Scale up lab | 3,141 | - |
| Sep-04 | HVAC Contract Scale up | 45,250 | - |
| Sep-04 | General Contract Scale up | 10,467 | - |
| Oct-04 | Filter design base unit | 2,439 | - |
| Oct-04 | Tape Drive | 3,067 | - |
| Oct-04 | Computer | 691 | - |
| Oct-04 | Computer | 856 | - |
| Oct-04 | Parts for installation | 3,320 | - |
| Oct-04 | Hoses & Fittings | 4,558 | - |
| Oct-04 | Vacuum & Hoses | 6,379 | - |
| Nov-04 | Sight Flow Indicators | 1,412 | - |
| Nov-04 | Computer | 669 | - |
| Nov-04 | Spin Coater | 3,965 | - |
| Nov-04 | Luminar Flow Hoods | 2,612 | - |
| Dec-04 | Hood Project | 995 | - |
| Dec-04 | C. Greco | 654 | - |
| Dec-04 | HVAC Contract Scale up | 18,430 | - |
| Dec-04 | HVAC Contractor Hoods | 16,900 | - |
| Jan-05 | Hood Project | 626 | - |
| Jan-05 | Filter & Accessories - Pilot | 788 | - |
| Feb-05 | Sara's Computer | 544 | - |
| Feb-05 | Voltammetry & Linear Sweep Software | 1,216 | - |
| Mar-05 | GPC | 8,583 | - |
| Mar-05 | Electronic Lab Computer | 1,538 | - |
| Mar-05 | UV Ozone Cleaner | 4,700 | - |
| Mar-05 | Chroma Meter | 11,845 | - |
| Mar-05 | Electronic Lab Software | 2,409 | - |

| Date | Item | Amount | |
|------|------|-------:|---:|
| Apr-05 | Andy's Laptop | 1,403 | - |
| Apr-05 | HP Color Laser Printer | - | - |
| Apr-05 | GPC software | 11,924 | - |
| Apr-05 | Profilometer | 24,300 | 0 |
| Apr-05 | Solar Simulator | 18,092 | - |
| Jun-05 | Centrifuge | 19,051 | 0 |
| Jun-05 | New Server | 5,764 | 0 |
| Jun-05 | 3 Digital Hotplates | 1,425 | - |
| Jun-05 | Ultrasonic Cleanter | 988 | - |
| Jun-05 | Autosampler | 4,259 | - |
| Jun-05 | Fireproof Filecabinet | 816 | - |
| Jun-05 | Fireproof Filecabinet | 816 | - |
| Jun-05 | HVAC Contractor Hoods | 1,470 | - |
| Jul-05 | Analytical Balance | 975 | - |
| Jul-05 | Kinetic systems active table | 1,869 | - |
| Jul-05 | Eric's Laptop | 1,480 | - |
| Jul-05 | Digital source meter | 3,849 | - |
| Jul-05 | Light Scattering Spectroscopy | 35,018 | - |
| Jul-05 | AFM | 32,500 | - |
| Aug-05 | Kelvin Probe | 45,595 | - |
| Aug-05 | Electronics Lab Consultant | 3,150 | - |
| Aug-05 | Glove Box | 95,008 | - |
| Aug-05 | Gold Sputterer, Kelvin Probe | 7,994 | - |
| Aug-05 | Gold Sputterer, Kelvin Probe | 3,231 | (0) |
| Aug-05 | AFM-inspection | 1,500 | - |
| Sep-05 | Laptop - Brian Woodworth | 1,483 | - |
| Sep-05 | Laptop - Darin Laird | 1,386 | - |
| Sep-05 | Laptop - Tim O'Brien | 1,797 | - |
| Sep-05 | Small Elec lab items | 632 | - |
| Sep-05 | Keithley 2400 Sourcemeter | 2,983 | - |
| Sep-05 | AFM repair | 2,000 | - |
| Oct-05 | Cleanroom Construct | 48,021 | - |
| Oct-05 | Mark B. Computer | 633 | - |
| Oct-05 | Color Cam & lens | 620 | - |

| | | | |
|---|---|---|---|
| Oct-05 | Digital Hot plate | 417 | - |
| Oct-05 | Hot Plate Stirrer | 413 | - |
| Oct-05 | Vacuum Oven | 402 | - |
| Oct-05 | Vacuum Oven | 312 | - |
| Oct-05 | Mbraun Glove Box | 16,139 | - |
| Oct-05 | Misc Additions Elec Lab | 551 | - |
| Oct-05 | Electronics Lab | 500 | - |
| Oct-05 | PV analysis program | 2,793 | - |
| Nov-05 | Electronics Lab Electrical | 4,721 | - |
| Nov-05 | Upgrade Centrifuge | 11,256 | - |
| Nov-05 | Ink Jet Printer for HIL | 28,350 | (0) |
| Nov-05 | Electronics Lab | 704 | - |
| Nov-05 | Vacuum box device lab | 400 | - |
| Nov-05 | UV Flood Curing System | 1,342 | - |
| Dec-05 | New office wiring | 2,432 | - |
| Dec-05 | tables, storage cleanroom | 1,424 | - |
| Dec-05 | Cubicals for offices | 6,782 | - |
| Dec-05 | Laptop - E. Sheina | 988 | - |
| Dec-05 | Laptop - M Mathai | 988 | - |
| Dec-05 | Laptop - R Seshadri | 988 | - |
| Dec-05 | Laptop - R. Stegamet | 988 | - |
| Dec-05 | Laptop - S. Jia | 988 | - |
| Dec-05 | Laptop - S. Rollman | 988 | - |
| Dec-05 | Spin Coater | 3,025 | - |
| Dec-05 | Installation of glove boxes | 4,000 | - |
| Dec-05 | Balance for Clean Room | 1,471 | - |
| Dec-05 | Chairs for new offices | 967 | - |
| Dec-05 | Lifetime testing equipment | 8,760 | - |
| Dec-05 | 2- vacuum pumps | 2,487 | - |
| Dec-05 | Wiring, phones, network | 6,075 | - |
| Dec-05 | AFM repair deposit | 15,000 | - |
| Jan-06 | Upgrade Centrifuge | 1,597 | - |
| Jan-06 | Electronics lab equipment | 1,975 | - |
| Jan-06 | Firewall | 4,978 | - |

| Jan-06 | MS Project SW for laptops | 1,175 | - |
| Jan-06 | Clean room equipment | 500 | - |
| Jan-06 | Clean room shelves | 1,301 | - |
| Jan-06 | Installation of glove boxes | 600 | - |
| Jan-06 | Office construction | 8,735 | - |
| Jan-06 | Wiring, phones, network | 5,609 | - |
| Feb-06 | Build out labs - 2nd floor | 1,914 | - |
| Feb-06 | Phones & telecom installation | 2,375 | - |
| Feb-06 | Digital measuring device | 1,200 | - |
| Feb-06 | Forma laminar flow hood | 500 | - |
| Feb-06 | Kelly Weinheimer laptop | 1,045 | - |
| Feb-06 | Mfg & lab build out - 1st floor | 14,200 | - |
| Feb-06 | Distillation apparatus | 3,280 | - |
| Mar-06 | Build out cleanroom | 1,084 | - |
| Mar-06 | Thermomixer | 2,667 | - |
| Mar-06 | Dual Sourcemeter | 8,690 | - |
| Mar-06 | Install firewall | 1,500 | - |
| Mar-06 | Analytical balance | 2,170 | - |
| Mar-06 | Build out labs - 2nd floor | 9,751 | - |
| Mar-06 | Lifetime testing equipment | 4,285 | - |
| Mar-06 | Granite table & pumps | 1,000 | - |
| Mar-06 | Glass scriber - 50% down | 6,500 | - |
| Apr-06 | Netgear 24 port switch | 1,027 | - |
| Apr-06 | 2 laptops (Acct + Chua) | 1,472 | - |
| Apr-06 | Centrifuge rotor system | 1,655 | - |
| Apr-06 | Dry vacuum pump | 5,037 | - |
| Apr-06 | Microfluidizer - 30% down | 17,727 | - |
| Apr-06 | Turbo pumping station | 10,207 | - |
| Apr-06 | Credit for netgear switch | (425) | - |
| Apr-06 | Glass scriber - 50% final | 7,084 | - |
| May-06 | 2 PC's - 2nd floor labs | 1,999 | - |
| May-06 | Laptop - Jennifer Honig | 1,067 | - |
| May-06 | Blue M Oven - 50% deposit | 2,175 | - |
| May-06 | PV glove box - 25% 1st deposit | 66,373 | - |

| May-06 | Wells-Brookfield Cone & Plate | 2,150 | - |
| Jun-06 | Centrifuge credit on exchange | (3,003) | 0 |
| Jun-06 | Dry seal on CTJ20 Agitator | 4,703 | - |
| Jun-06 | Spinner | 12,422 | - |
| Jun-06 | UV Grid Lamp | 1,533 | - |
| Jun-06 | UVO Cleaner Model 42 | 5,224 | - |
| Jun-06 | Multiplexor card | 1,242 | - |
| Jun-06 | Blue M Oven - 50% deposit | 2,891 | - |
| Jun-06 | Labmaster 130 | 35,485 | - |
| Jun-06 | Vacuum - 200 Steps/Revolution | 1,531 | - |
| Jun-06 | Microfluidizer - Final 70% | 41,929 | - |
| Jun-06 | Wells-Brookfield Cone & Plate | 2,115 | - |
| Jun-06 | New phones & system wiring | 1,712 | - |
| Jun-06 | Lithographmask | 2,997 | - |
| Jun-06 | PSS Upgrade | 7,367 | - |
| Jun-06 | Nitrogen piping in labs | 4,888 | - |
| Jun-06 | Spin Coater | 4,022 | - |
| Jun-06 | Saturn 2100T | 46,995 | - |
| Jun-06 | HPLC System | 40,745 | - |
| Jul-06 | Pro Safe Port; Wall Mount Rack & Switches | 1,354 | - |
| Jul-06 | Components Lab Computers (4) | 3,026 | - |
| Jul-06 | Computer - Kline | 1,074 | - |
| Jul-06 | Gravity Covection Oven | 1,550 | - |
| Jul-06 | Dual Sourcemeter | (7,995) | - |
| Jul-06 | Dual Sourcemeter | 7,995 | - |
| Jul-06 | Mbraun, Inc. | 80,819 | - |
| Jul-06 | ACRV450 | 598 | - |
| Jul-06 | Spectroflurometer | 26,475 | - |
| Jul-06 | HPLP System | 3,746 | - |
| Aug-06 | Symatec Anti-Spam,Client Security | 2,091 | - |
| Aug-06 | Spinner | 12,422 | - |
| Aug-06 | Junction box/light saource/dispenser | 2,603 | - |
| Aug-06 | SPS 01, | 119,802 | - |
| Aug-06 | Custom NI | 533 | - |

| | | | |
|---|---|---|---|
| Aug-06 | Microfludizer | 1,948 | - |
| Aug-06 | Split hinge tube furnace | 6,198 | - |
| Sep-06 | Desktop Swanada/Mathew | 869 | - |
| Sep-06 | Desktops Goodman/Vaidya | 1,738 | - |
| Sep-06 | Inspiron 6400 - Brown/Heinrich | 1,772 | - |
| Sep-06 | LatitudeD620 - Boone | 1,467 | - |
| Sep-06 | Optiplex 210L Desktop - Lab | 869 | - |
| Sep-06 | Benchtop Robot/pick & place module | 15,974 | - |
| Sep-06 | Shipping on UV Grid lamp | 73 | - |
| Sep-06 | Alpha-Step IQ Surface Profiler | 38,000 | - |
| Sep-06 | Single Wafer Spin Processor | 3,975 | - |
| Sep-06 | Shipping on Glove Box | 644 | - |
| Sep-06 | ACIVMNW38-AN | 1,035 | - |
| Sep-06 | Kewaunee Fume Hood | 1,698 | - |
| Sep-06 | UVL Testing System | 5,250 | - |
| Sep-06 | Model HTF55647C | 4,060 | - |
| Oct-06 | Credit for RMA 808573 | (128) | - |
| Oct-06 | Computer - Bhattarai | 1,100 | - |
| Oct-06 | Computer - Curtis | 1,467 | - |
| Oct-06 | Computer - Hammond | 2,063 | - |
| Oct-06 | Service/programming | 950 | - |
| Oct-06 | Ship chrgs on Alpha Step IQ | 227 | - |
| Oct-06 | Dip Coater | 5,915 | - |
| Oct-06 | Fumehood | 2,096 | - |
| Oct-06 | Angstrom Column | 3,783 | - |
| Oct-06 | Hot Plate Stirrer | 6,658 | - |
| Oct-06 | DC Testing Units | 9,720 | - |
| Oct-06 | Spin Rinser Dryer | 10,000 | - |
| Oct-06 | Ultrasonic Cleaner | 3,092 | - |
| Oct-06 | Construction Cost 2nd Fl | 7,681 | - |
| Nov-06 | Gold Tube F32T8 | 1,050 | - |
| Nov-06 | Flat Monitor - Hammond | 384 | - |
| Nov-06 | Laptop  - Sergey Li | 1,467 | - |
| Nov-06 | Laptop  - Williams | 1,467 | - |

| | | | |
|---|---|---|---|
| Nov-06 | Laptop - Intern | 886 | - |
| Nov-06 | Kinetic Sys Model 1201-05-11 | 1,750 | - |
| Nov-06 | Solar Simulator | 44,215 | - |
| Nov-06 | Install Lab Doors 2nd Floor | 3,168 | - |
| Dec-06 | Lab Fixtures 212/214 | 3,700 | - |
| Dec-06 | Desktop  Schillinger | 869 | - |
| Dec-06 | Desktop  Scott & Li | 1,738 | - |
| Dec-06 | Catalog # 700-10702-01 Dimatix material cartridge | 1,200 | - |
| Dec-06 | Resistance Mtr SRM 22-1000 | 2,024 | - |
| Dec-06 | Glove Box - Shipping | 4,991 | - |
| Dec-06 | AB04-110g 7 210g | 3,009 | - |
| Dec-06 | Hotplate HP 300 | 7,306 | - |
| Dec-06 | Cleanroom Construct – dishwasher install | 14,512 | - |
| Dec-06 | NRE - lifetime testing system | 21,120 | - |
| Dec-06 | Semitool 2300-S | 10,784 | - |
| Dec-06 | SR 540, 570 , 830 | 7,677 | - |
| Dec-06 | Certified measurement device to calibrate profilometer | 2,348 | - |
| Dec-06 | PYRO Multimagnestir | 2,568 | - |
| Jan-07 | Lab Fixtures 212/214 | 1,189 | - |
| Jan-07 | AutoCad | 5,054 | - |
| Jan-07 | Fisher Scientific | 3,880 | - |
| Jan-07 | JC Schultz Interiror | 5,661 | - |
| Jan-07 | Phones Plus | 7,143 | - |
| Jan-07 | Multi-purpose Copier | 2,782 | - |
| Feb-07 | Electrical Work | 323 | - |
| Feb-07 | Titando 836 | 20,892 | - |
| Feb-07 | 74010 Filter Wheel | 1,195 | - |
| Feb-07 | High Res Cornerstone | 12,855 | - |
| Feb-07 | Telphone | 246 | - |
| Feb-07 | CXR Portable UV-VIS | 3,839 | - |
| Feb-07 | Glove Box | 26,549 | - |
| Mar-07 | Semiconducter Parameter An | 38,573 | - |
| Mar-07 | Dry Scroll Pump/Gas Ballast | 4,890 | - |
| Mar-07 | Vac Oven 50% DEPOSIT | 2,375 | - |

| | | | |
|---|---|---|---|
| Mar-07 | Memory & Small Business Server | 1,275 | - |
| Mar-07 | J Bernkopf computer | 1,467 | - |
| Mar-07 | J Dietz Computer | 1,434 | - |
| Mar-07 | R Mitchell's Computer | 869 | - |
| Mar-07 | R Tipnis computer | 1,467 | - |
| Mar-07 | S Jia Computer | 1,434 | - |
| Mar-07 | T O'Toole Computer | 869 | - |
| Mar-07 | Pump & Eliminator | 1,889 | 0 |
| Mar-07 | PN 39323/PN 41570 | 20 | - |
| Mar-07 | Phones & telecom installation | 3,215 | - |
| Mar-07 | Analytical column | 3,407 | - |
| Mar-07 | MUX Tester/Lifetime Tester | 16,400 | - |
| Mar-07 | Spin Coater | 1,050 | - |
| Apr-07 | CCD Camera/Lens | 1,074 | - |
| Apr-07 | Vac Oven | 2,600 | - |
| Apr-07 | Computer - Yang | 1,434 | - |
| Apr-07 | UVO Cleaner Model 42 | 5,258 | - |
| Apr-07 | Ultafilter | 6,454 | - |
| Apr-07 | Wafer Spinner | 3,975 | - |
| Apr-07 | Micropositioner | 3,074 | - |
| Apr-07 | Hamilton Safeaire/walk in hood | 5,744 | - |
| Apr-07 | Safe | 5,584 | - |
| Apr-07 | Utility Meter 3rd Floor | 2,462 | - |
| May-07 | LCR Meter | 469 | - |
| May-07 | Xenon Arc lamp | 13,868 | - |
| May-07 | SMOLED evap system | 36,800 | - |
| May-07 | Anti-spam/virus sw | 3,103 | - |
| May-07 | Cleanroom hoods | 1,522 | - |
| May-07 | Computer | 431 | - |
| May-07 | Computer | 898 | - |
| May-07 | Computer - C Brown | 1,434 | - |
| May-07 | Computer - C Brown | 692 | - |
| May-07 | Testers | 678 | - |
| May-07 | Testers | 60 | - |

| | | | |
|---|---|---|---|
| May-07 | Testers | 1,180 | - |
| May-07 | Analytical Balance | 2,274 | - |
| May-07 | Glovebox system | 8,500 | - |
| May-07 | Glovebox system | 49,965 | - |
| May-07 | Shipping- glove box | 1,537 | - |
| May-07 | Defibrillator, Cabinet, & Battery | 1,840 | - |
| May-07 | Goinmeter | 13,060 | - |
| May-07 | Cleanroom construction | 9,876 | - |
| May-07 | OFET Testing/analysis | 4,500 | - |
| May-07 | OPV Testing Systems | 15,300 | - |
| May-07 | Tensimoter | 15,129 | - |
| May-07 | Function Generator | 2,116 | - |
| May-07 | Microscope & Camera | 33,250 | - |
| May-07 | upgrade to GPC line | 3,808 | - |
| Jun-07 | Receptacle work | 814 | - |
| Jun-07 | Containment - clean in place | 1,302 | - |
| Jun-07 | Test Leads | 687 | - |
| Jun-07 | Refrigerator/filters | 945 | - |
| Jun-07 | Auto500 Glove Box | 110,400 | - |
| Jun-07 | Desktop - Intern Pannone | 869 | - |
| Jun-07 | Desktop - Lab Swanand | 869 | - |
| Jun-07 | Desktop - S Jia | 1,369 | - |
| Jun-07 | Desktops- Interns | 2,868 | - |
| Jun-07 | Humidity Chamber | 13,506 | - |
| Jun-07 | Shipping on Glove Box | 1,071 | - |
| Jun-07 | OPV Coupon holders | 1,560 | - |
| Jun-07 | Exhaust Fume Hood | 15,306 | - |
| Jun-07 | Electrical Work | 2,462 | - |
| Jul-07 | Precision LCR Meter | 15,859 | - |
| Jul-07 | Pilot Facility 1" cove & containment ramp | 7,850 | - |
| Jul-07 | Pilot Facility 1" cove & containment ramp | 4,050 | - |
| Jul-07 | Auto500 Glovebox thermal evaporator & components | 36,800 | - |
| Jul-07 | Rotary Vane Pump | 2,000 | - |
| Jul-07 | DeDietrich Process Systems | 60,762 | - |

| | | | |
|---|---|--:|:--|
| Jul-07 | laptop for Bartos | 1,168 | - |
| Jul-07 | minitower for Tuttle | 898 | - |
| Jul-07 | Thermoxler | 2,233 | - |
| Jul-07 | Quad 1X10 Multiplexer | 1,204 | - |
| Jul-07 | OLED Workstation | 61,613 | - |
| Jul-07 | Engineering services | 21,437 | - |
| Jul-07 | Electrical work for labs | 23,023 | - |
| Jul-07 | OLED DC Lifetime Tester | 10,400 | - |
| Jul-07 | Pulsed Lifetime Tester | 7,000 | - |
| Jul-07 | OFET Upgrade/Analyzer | 4,780 | - |
| Jul-07 | OPV Lifetime Tester | 2,500 | - |
| Jul-07 | Gala Pump | 1,565 | - |
| Jul-07 | Sartorius Balanxe CP225 | 3,869 | - |
| Jul-07 | DSC/TGA/ Cooling/Balance | 66,413 | - |
| Jul-07 | MHZ active Probe | 2,406 | - |
| Jul-07 | OscilloscopeMHZ active Probe | 15,595 | - |
| Jul-07 | desk,chairs, cabinets | 888 | - |
| Jul-07 | Heating mantels & power suppplies | 1,811 | - |
| Aug-07 | 10l Glass Reactor & Electrical Heating | 11,310 | - |
| Aug-07 | Frieght on Inv 779065 | 239 | - |
| Aug-07 | Jacketed 50L glass reactor | 21,691 | - |
| Aug-07 | High Power Xenon lamp system | 13,928 | - |
| Aug-07 | Oscillator/Cable/crystal holder | 4,258 | - |
| Aug-07 | Installation of Walk in Hood | 1,200 | - |
| Aug-07 | Laptop - S Armstrong | 1,168 | - |
| Aug-07 | PB3002-S/FACT DEMO | 926 | - |
| Aug-07 | Exchange Unit | 4,507 | - |
| Aug-07 | Engineering services | 31,331 | - |
| Aug-07 | Polymer Prod Facility - Engineering Fee | 51,119 | - |
| Aug-07 | OLED DC Lifetime Testing | 6,735 | - |
| Aug-07 | Power Controller Proport | 940 | - |
| Aug-07 | 33793-020 SUPPORT 200 ML | 584 | - |
| Sep-07 | Sensor & Monitor | 1,225 | - |
| Sep-07 | Laser | 17,841 | - |

| Sep-07 | AutoCad 2008 | 2,135 | - |
| Sep-07 | Reactor & Components | 109,372 | - |
| Sep-07 | Computer - G Thompson | 1,147 | - |
| Sep-07 | Computer - Mathai & Benson-Smith | 2,293 | - |
| Sep-07 | Computer - Wang & Landis | 2,293 | - |
| Sep-07 | Desk Top - Due | 919 | - |
| Sep-07 | Desk Top-Vaidya | 673 | - |
| Sep-07 | Monitor | 597 | - |
| Sep-07 | High Power Xenan lamp system | 1,170 | - |
| Sep-07 | Dry vacuum pump | 1,740 | - |
| Sep-07 | Vacuum drying oven | 2,763 | - |
| Sep-07 | LF Impedance Analyzer | 5,900 | - |
| Sep-07 | MatLab & Excel Link | 2,260 | - |
| Sep-07 | Upgrade to system | 2,249 | - |
| Sep-07 | Liquid Nitrogen Trap | 7,330 | - |
| Sep-07 | Spectrometer | 23,354 | - |
| Sep-07 | Chiller 1/4 HP | 6,820 | - |
| Sep-07 | OLED Workstation | 184,838 | - |
| Sep-07 | OLED DC Lifetime Testing | 13,400 | - |
| Sep-07 | PCI Deposition Controller & S/W | 2,190 | - |
| Sep-07 | Digital delay/pulse generator | 6,169 | - |
| Sep-07 | Duo Welch Pump | 2,650 | - |
| Sep-07 | FTIR | 55,904 | - |
| Oct-07 | Smartdraw Software | 996 | - |
| Oct-07 | Water Jet Aspirator | 1,843 | - |
| Oct-07 | M Bodziak Comouter | 898 | - |
| Oct-07 | Mktg Intern Computer | 898 | - |
| Oct-07 | Dry Ice Cold Trap | 385 | - |
| Oct-07 | Micropositioner | 3,503 | - |
| Oct-07 | Catalyst & Molecular Sieve | 1,878 | - |
| Oct-07 | Spectromer - | (50) | - |
| Oct-07 | PhotoMask | 2,935 | - |
| Oct-07 | Engineering services | 44,523 | - |
| Oct-07 | Shipping on OLED Testing Equip | 70 | - |

| Nov-07 | Electrical work R&D Facility  Modif | 13,247 | - |
| Nov-07 | Firewall Upgrade | 7,923 | - |
| Nov-07 | ChemDraw S/W | 2,098 | - |
| Nov-07 | Reactor & Components | 14,113 | - |
| Nov-07 | Thermomixer | 2,234 | - |
| Nov-07 | Single sided glove box | 49,970 | - |
| Nov-07 | Upgrade glovebox | 7,445 | - |
| Nov-07 | Upgrade to system adj prev inv | 11 | - |
| Nov-07 | PB3002-S/FACT DEMO | 1,130 | - |
| Nov-07 | English single user/companion | 3,880 | - |
| Nov-07 | Labview Prof Dev Sys | 4,113 | - |
| Nov-07 | External drives/software,etc | 1,238 | - |
| Nov-07 | Solar Simulator | 5,680 | - |
| Nov-07 | Upgrade OFET | 27,100 | - |
| Nov-07 | FTIR | (5,458) | - |
| Dec-07 | SOGram Reactor Upgrade | 2,378 | - |
| Dec-07 | Reactor & Components | 83,397 | - |
| Dec-07 | Server/Rack Upgrade | 5,254 | - |
| Dec-07 | Spinner | 3,970 | - |
| Dec-07 | Add'l items for Nov '07 purchase | 845 | - |
| Dec-07 | Air Filter/Low-Pressure Regulator | 1,485 | - |
| Dec-07 | Credit for Sep '07 item | (213) | - |
| Dec-07 | Upgrade phone system | 5,268 | - |
| Dec-07 | OPV JV Testing Equip | 6,800 | - |
| Dec-07 | FTIR | 6,814 | - |
| Jan-08 | Keyboard Video Mouse | 1,127 | - |
| Jan-08 | Electrical work | 16,215 | - |
| Jan-08 | Upgrade Servers/Racks | 74,198 | - |
| Jan-08 | Hotplate | 1,681 | - |
| Jan-08 | Advantage II Extrusin Coater | 201,240 | 57,491 |
| Jan-08 | Freight/Travel Install | 4,469 | - |
| Jan-08 | Electrical work for labs | 3,950 | - |
| Jan-08 | OPV Coupon holders | 3,200 | - |
| Jan-08 | Solitec Single Chuck Scrubber | 6,570 | 1,825 |

| | | | |
|---|---|---|---|
| Feb-08 | (3) 115 Volts, 15 AMPS Circuit Labs | 261 | - |
| Feb-08 | Basement Electric Upgrade | 6,556 | - |
| Feb-08 | Glass lined reactor; o/head piping | 16,285 | - |
| Feb-08 | Roof Exhaust Fan | 952 | - |
| Feb-08 | Atlas Lamp Fixture | 2,694 | - |
| Feb-08 | Laptop - D Laird | 1,229 | - |
| Feb-08 | Laptop - A Hannah | 1,229 | - |
| Feb-08 | Laptop - M Reitz | 1,229 | - |
| Feb-08 | Monitor - S Williams | 340 | - |
| Feb-08 | Monitor - R Tipnis | 340 | - |
| Feb-08 | Monitors - OFET Testing Sys (Jia) | 679 | - |
| Feb-08 | 300Mhz NMR Unit/R2D2 Magnet | 34,500 | - |
| Feb-08 | Cluster Tool | 288,750 | 144,381 |
| Feb-08 | Ante Chamber | 8,948 | - |
| Feb-08 | Basement Cables, phones, etc | 2,988 | - |
| Feb-08 | Freight/Travel Install | 537 | - |
| Feb-08 | Polymer Prod Facility - Engin Fee | 16,490 | - |
| Feb-08 | Bldg Permits | 524 | - |
| Mar-08 | Lab 212/214 - 3 115 Volt 15 amps | 1,917 | - |
| Mar-08 | Ductless fume hood | 34,618 | - |
| Mar-08 | Photoelectric Test Sys | 50,096 | - |
| Mar-08 | Cartridge Dispense System | 25,220 | - |
| Mar-08 | adapter - c brown | 86 | - |
| Mar-08 | battery - C Brown | 199 | - |
| Mar-08 | Desktop - M Bower | 886 | - |
| Mar-08 | Desktop-P Bonilla-Sexton | 886 | - |
| Mar-08 | extended & media bay batteries - Laird | 348 | - |
| Mar-08 | extended batteries - M Boone | 199 | - |
| Mar-08 | laptop- S Jia | 1,259 | - |
| Mar-08 | monitor - T O'Brien | 229 | - |
| Mar-08 | Chemstar Vacuum Pump | 3,535 | - |
| Mar-08 | Lite simngle wafer spin processor | 3,971 | - |
| Mar-08 | Advantage II Extrusin Coater | 201,240 | 57,491 |
| Mar-08 | Housing Vinton Seal | 1,340 | - |

| Mar-08 | Valves/fittings | 2,577 | - |
|--------|-----------------|-------|---|
| Mar-08 | addition on N2 lines - basement | 5,000 | - |
| Mar-08 | cleanroom,scrubber install | 12,005 | - |
| Mar-08 | cold water N2 oil heater | 5,000 | - |
| Mar-08 | Install 50 gall reactors/overheads | 6,325 | - |
| Mar-08 | MDL drawing software | 4,440 | - |
| Mar-08 | World Head Gen3 TLC Phoenix | 78,400 | - |
| Apr-08 | Electrical Work | 2,281 | - |
| Apr-08 | Electrical Work | 840 | - |
| Apr-08 | X01.5911-DI/PI | 1,581 | - |
| Apr-08 | Buchi Rotovap | 1,500 | - |
| Apr-08 | Nikon Microscope & Acces. | 16,150 | - |
| Apr-08 | Inventory Support System | 9,521 | - |
| Apr-08 | Computer - Grayson | 1,109 | - |
| Apr-08 | Computer - Pietro | 1,275 | - |
| Apr-08 | Shipping - Grindus | 1,025 | - |
| Apr-08 | Shipping on TLC | 1,372 | - |
| Apr-08 | Dry vacuum pump | 1,869 | - |
| Apr-08 | Vacuum drying oven | 2,673 | - |
| Apr-08 | Fittings | 1,850 | - |
| Apr-08 | Architectual & Eng Srvs C-5 | 4,600 | - |
| Apr-08 | Minitab 15 English Single User | 3,000 | - |
| Apr-08 | Ultra filtration apparatus | 350 | - |
| Apr-08 | Cable Installation | 523 | - |
| Apr-08 | Labconoco Gloce Box | 3,000 | - |
| May-08 | Electrical wiring, etc | 1,670 | - |
| May-08 | Furniture/Mktg Dept | 2,207 | - |
| May-08 | Furniture/Product Dev | 2,614 | - |
| May-08 | XE Lamp | 4,430 | - |
| May-08 | Measurement Microscope/Access | 16,601 | - |
| May-08 | Convection Oven | 1,756 | - |
| May-08 | Solid PTFE Vacuum Pump | 1,779 | - |
| May-08 | Vacuum drying oven | 3,476 | - |
| May-08 | Reactor & Components | 14,220 | - |

| | | | |
|---|---|---:|---:|
| May-08 | Reactor & Components | 6,000 | - |
| May-08 | Laptop - B Woodworth | 1,129 | - |
| May-08 | Laptop - G Gengel | 1,129 | - |
| May-08 | Monitor - G Gengel | 243 | - |
| May-08 | Monitor - J Martha | 243 | - |
| May-08 | Desktop - M Kirlin | 1,055 | - |
| May-08 | Digital hotplate | 1,651 | - |
| May-08 | Valves/fittings | 766 | - |
| May-08 | Octos Systems D line | 288,750 | 144,380 |
| May-08 | Lamp Measurment Sphere | 9,780 | - |
| May-08 | Architectual & Eng Srvs C-5 | 21,000 | - |
| May-08 | AB 104-S/FACT Balance | 2,741 | - |
| May-08 | Coater & Hotplate - | 142,688 | 40,761 |
| May-08 | 3rd Floor Wiring; Phone Installation | 2,129 | - |
| May-08 | Phone relocations, set up new lines | 1,471 | - |
| May-08 | OLED 120 Workstation - 1st 25% | 81,550 | - |
| May-08 | Electrical wiring, etc | 233 | - |
| May-08 | cold plate/cooling holders for coupons | 3,560 | - |
| May-08 | OPV Lifetime Tester | 9,800 | - |
| May-08 | Welch Duo Seal High Vac Pump | 2,649 | - |
| May-08 | Gen3 TLC Phoenix 600 | 20,565 | - |
| Jun-08 | electrical work lab 317 | 3,556 | - |
| Jun-08 | HX6 Frame/Fan Base | 6,853 | - |
| Jun-08 | Substrate Chuck, Assy, Tank | 5,059 | - |
| Jun-08 | Buchi Rotovap | 1,575 | - |
| Jun-08 | Portable Vacuum System | 6,053 | - |
| Jun-08 | Rotary Evaporator | 4,447 | - |
| Jun-08 | Monitor - C Brown | 260 | - |
| Jun-08 | Relay 1 System - replcmt | 3,174 | - |
| Jun-08 | EIT Uvicure | 1,402 | - |
| Jun-08 | Angle-Manual, Auto, table rack | 110,025 | - |
| Jun-08 | Octus System | 173,250 | 86,620 |
| Jun-08 | Pass thru "L" chamber | 19,186 | - |
| Jun-08 | weather station | 1,407 | - |

| | | | |
|---|---|---|---|
| Jul-08 | Refreigerated Recirculator | 3,109 | - |
| Jul-08 | Power Supply | 2,945 | - |
| Jul-08 | XE Lamp | 4,430 | - |
| Jul-08 | Substrate Chuck, Solitec brush | 828 | - |
| Jul-08 | Hot plate | 8,398 | - |
| Jul-08 | Laser power & energy meter/sensor | 2,935 | - |
| Jul-08 | Flammable Material Refrigerator | 2,088 | - |
| Jul-08 | Flask Scrubber glassware washer | 8,613 | - |
| Jul-08 | Pump Vac & Seal | 1,753 | - |
| Jul-08 | UVO Cleaner Model 42 | 9,606 | - |
| Jul-08 | Octus System | 115,500 | 57,741 |
| Jul-08 | D-Line Facility | 143,571 | (0) |
| Jul-08 | Encapsulation glovebox | 76,500 | - |
| Jul-08 | install exhaust fan/ductwork | 30,000 | - |
| Jul-08 | tome/materials for d-line | 15,000 | - |
| Jul-08 | cold plate | 1,595 | - |
| Jul-08 | OPV Lifetime Tester - Outdoor | 6,550 | - |
| Jul-08 | Stand alone coater system | 22,250 | - |
| Aug-08 | Computer - Carmichael | 1,049 | - |
| Aug-08 | Computer - LaPaglia | 1,049 | - |
| Aug-08 | AD2 Die Change Cart | 9,725 | 2,775 |
| Aug-08 | Automatic Coater | 33,428 | 9,550 |
| Aug-08 | Hot Plate | 52,185 | 14,915 |
| Aug-08 | Pump | 2,564 | - |
| Aug-08 | Wet Bench | 13,000 | - |
| Aug-08 | PS210 System | 73,229 | - |
| Aug-08 | OLED 120 Workstation - 2nd 25% | 81,550 | - |
| Aug-08 | exhaust box | 1,600 | - |
| Aug-08 | reactor & glass overheads | 3,675 | - |
| Sep-08 | Electrical Work/circuit breaker | 362 | - |
| Sep-08 | Mirror | 1,535 | - |
| Sep-08 | Delrin recessed spine chuck | 2,700 | - |
| Sep-08 | Delrin recessed spine chuck | 13,070 | - |
| Sep-08 | Laptop - C McGuiness/S Gowrisanker | 2,380 | - |

| | | | |
|---|---|---:|---:|
| Sep-08 | Laptop - T Hammond | 1,440 | - |
| Sep-08 | Network Switch | 551 | - |
| Sep-08 | Refrigerator for flammable storage | 4,706 | - |
| Sep-08 | D Line Construction | 115,760 | - |
| Sep-08 | D Line Construction | 416,378 | (0) |
| Sep-08 | accessories gb's pass thru I chamber | 5,025 | - |
| Sep-08 | Laser Ablation | 78,120 | - |
| Sep-08 | Mini-Labo tester | 32,059 | - |
| Sep-08 | HiPac700 | 18,386 | - |
| Sep-08 | Wet Bench | 13,000 | - |
| Sep-08 | Heating | 20,000 | - |
| Oct-08 | Mask Alignment & Exposure Sys | 106,300 | - |
| Oct-08 | XE Lamp & Modules | 5,049 | - |
| Oct-08 | Wet Bench | 486 | - |
| Oct-08 | Wet Bench | 9,500 | 5,014 |
| Oct-08 | Photoelectric Test Sys | 62,412 | - |
| Oct-08 | Desktop - J Steck | 1,049 | - |
| Oct-08 | Laptio - J Rossler | 1,173 | - |
| Oct-08 | Laptop - A Gueye | 1,173 | - |
| Oct-08 | Monitor S Gowrisanker | 269 | - |
| Oct-08 | PLS Lamp | 4,700 | - |
| Oct-08 | D Line Construction | 634,473 | 0 |
| Oct-08 | Encapsulation glovebox | 76,500 | - |
| Oct-08 | Min-Labo tester - customs, duty, fees | 56 | - |
| Oct-08 | Coating System | 201,240 | 57,492 |
| Oct-08 | Install 9 voice data cables, ports, etc | 1,649 | - |
| Oct-08 | Install PDKU Card | 455 | - |
| Oct-08 | Install voice data cables, ports, etc | 1,511 | - |
| Oct-08 | OLED 120 Workstation/ATLEX | 81,550 | - |
| Oct-08 | Piping/venalation | 2,995 | - |
| Oct-08 | Stand alone coater system | 11,125 | - |
| Nov-08 | Electrical Work | 5,844 | - |
| Nov-08 | Freight charges for coater | 7,412 | - |
| Nov-08 | H Hart desktop | 968 | - |

| | | | |
|---|---|---:|---:|
| Nov-08 | Seshadri laptop | 1,162 | - |
| Nov-08 | Xiao laptop | 1,162 | - |
| Nov-08 | Octos Systems D line | 57,750 | 28,880 |
| Nov-08 | D Line Construction | 411,552 | - |
| Nov-08 | AD2 Die Change Cart | 9,725 | 2,775 |
| Nov-08 | Coater | 11,143 | 3,178 |
| Nov-08 | Hot Plate Auto Platform | 17,395 | 4,972 |
| Nov-08 | Qsun XE3 Chiller | 37,150 | - |
| Nov-08 | shipping for Equipt | 3,108 | - |
| Nov-08 | Svc Htg & A/C | 2,142 | - |
| Nov-08 | Svc Htg & A/C | 1,444 | - |
| Nov-08 | water cooled unites | 3,462 | - |
| Nov-08 | Tools for "d" Line | 2,602 | - |
| Dec-08 | Floor Panels | 1,315 | 395 |
| Dec-08 | Equip Relocation | 3,657 | - |
| Dec-08 | D-line cleanroom equipment | 39,064 | - |
| Dec-08 | Fiber Install Bldg C5/B3 | 1,173 | - |
| Dec-08 | Laptop - Grenier | 1,107 | - |
| Dec-08 | Laptop - Weinheimer | 1,107 | - |
| Dec-08 | NMR | 1,658 | - |
| Dec-08 | Thin Film Mapping System | 46,714 | 13,850 |
| Dec-08 | IR Camera | 96,525 | - |
| Dec-08 | Octos Systems D line | 237,135 | 118,570 |
| Dec-08 | D Line Construction | 900,078 | 0 |
| Dec-08 | D Line Construction | 289,721 | 0 |
| Dec-08 | Glovebox System - shipping | 1,000 | - |
| Dec-08 | Advantage II Extrusin Coater | 71,075 | 20,310 |
| Dec-08 | Coater Automation Platform | 11,143 | 3,310 |
| Dec-08 | Hot Plate Automation Platform | 17,395 | 5,179 |
| Dec-08 | Upgrade to vacuum baie hotplates | 2,475 | 745 |
| Dec-08 | Phones & Digital extension cards | 1,150 | - |
| Dec-08 | Voice Cabling, phones, etc for C5 | 7,232 | - |
| Dec-08 | ATLEX 300 SI Laser Vessel | 27,730 | (0) |
| Dec-08 | OLED Workstation System/Training etc. | 94,525 | (0) |

| Dec-08 | NMR building work | 35,000 | - |
| Dec-08 | Stand alone coater system - final 25% | 11,125 | 0 |
| Jan-09 | Custom Flasks | 24,133 | - |
| Jan-09 | 1600 Watt Multi Tracer | 13,800 | - |
| Jan-09 | Desktop - A Geyer | 866 | - |
| Jan-09 | Desktop - D Line | 900 | - |
| Jan-09 | Desktop - D Line | 866 | - |
| Jan-09 | Desktop - G Hough | 866 | - |
| Jan-09 | laptop | 2,113 | - |
| Jan-09 | Liner Motion Rails & Bearings | 1,836 | - |
| Jan-09 | Mercury Grind Lamp | 1,622 | - |
| Jan-09 | 2400 Source Meter | 2,754 | - |
| Jan-09 | Computer parts (Mitchell) | 3,253 | - |
| Jan-09 | CNC Deluxe Mill Pkg & Driver/Steppers | 2,339 | - |
| Jan-09 | 76641 Rotor | 12,076 | - |
| Jan-09 | Vacuum Oven | 1,840 | - |
| Feb-09 | Omega Scope T | 32,344 | - |
| Feb-09 | Keithly Instrument | 4,200 | - |
| Feb-09 | Buchi Rotavapor | 5,192 | - |
| Feb-09 | 24.6 CUFT Refrig - explosion proof | 6,370 | - |
| Feb-09 | 12--sample cycler with temp controller | 17,000 | - |
| Feb-09 | Remote Access Hardware | 2,287 | - |
| Feb-09 | Cable Pump | 6,884 | - |
| Feb-09 | Convection Gauge W/ controller | 338 | - |
| Feb-09 | Gate Valve | 2,322 | - |
| Feb-09 | Gauge Tube, Valve, Controller | 3,420 | - |
| Feb-09 | Gauges - credit | (5,650) | - |
| Feb-09 | Encapsulation glovebox | 102,000 | - |
| Feb-09 | GB Cooling | 2,250 | - |
| Feb-09 | GB Cooling | 2,250 | - |
| Feb-09 | Solvent Dispenser | 9,000 | - |
| Feb-09 | Spinner | 36,000 | - |
| Feb-09 | AB204 Balance | 1,559 | - |
| Feb-09 | PL3002-8 Balance | 1,045 | - |

| | | | |
|---|---|---:|---:|
| Feb-09 | PL6001 S Balance | 1,086 | - |
| Feb-09 | PL8001 S Balance | 1,252 | - |
| Feb-09 | Semi-Automatic Stencil/Screen Printer | 12,500 | - |
| Feb-09 | Modulated DSC Upgrade kit Q200 | 13,594 | - |
| Feb-09 | Photodiode Array Detector/Software | 28,975 | - |
| Mar-09 | Electrical work - cleanroom, 1st fl labs | 7,074 | 196 |
| Mar-09 | Source Meter | 2,935 | - |
| Mar-09 | Desk/workstations 3rd Floor | 5,948 | - |
| Mar-09 | 2536 Nikon SMZ 10 | 3,671 | - |
| Mar-09 | Ultrasonic Cleaner & Cover | 4,152 | - |
| Mar-09 | Vacuum Pump | 1,973 | - |
| Mar-09 | Controller Parts - & repairs | 3,154 | - |
| Mar-09 | Thermo-mixer | 2,265 | - |
| Mar-09 | Loctite UVALOC 1000 UV Chamber | 9,334 | - |
| Mar-09 | Spring Contact | 629 | - |
| Mar-09 | Computer – Bernkopf | 896 | - |
| Mar-09 | Computer – Gowrisanker | 897 | - |
| Mar-09 | Computer – Kasarda | 896 | - |
| Mar-09 | Air Cooler Assembly | 550 | - |
| Mar-09 | Octos Thin Film Deposition Chamber | 70,800 | - |
| Mar-09 | Turbo Pump - Leybold | 9,652 | - |
| Mar-09 | Xtemp 22 22" OD Service Wall | 6,025 | - |
| Mar-09 | 50 lb scale | 1,628 | - |
| Mar-09 | SS screen w/ frame | 371 | - |
| Mar-09 | Used SPM Semi-Automatic Printer | 12,500 | - |
| Mar-09 | 3rd Floor Phone Installation | 1,215 | - |
| Mar-09 | Clear fused quartz bell jar | 4,241 | - |
| Mar-09 | 280S Semitool SRD Gold Series | 22,494 | - |
| Mar-09 | Install drain & DI Water | 1,980 | - |
| Mar-09 | Pull off Adhesion Tester | 1,610 | - |
| Mar-09 | Friegh on equipment (Dec 08) | 3,859 | - |
| Mar-09 | Clean room bench | 8,464 | - |
| Mar-09 | Centrifuge | 22,631 | - |
| Mar-09 | High Temp GOPC System | 117,922 | - |

| Mar-09 | Credit Memo - computer | (5,915) | - |
| Apr-09 | Bottom Adapter, clamps, support ring | 1,499 | - |
| Apr-09 | Omega Scope T | 32,344 | - |
| Apr-09 | Omega Scope T | 32,344 | - |
| Apr-09 | Aries Lab Di Water System | 7,076 | - |
| Apr-09 | Cleanroom floor | 5,300 | - |
| Apr-09 | XE Lamp | 5,055 | - |
| Apr-09 | 6x6 Spinner package | 24,767 | - |
| Apr-09 | CIS Chemical Inventory System | 3,324 | - |
| Apr-09 | Nikon SMZ-10 Microscope | 1,945 | 0 |
| Apr-09 | 3133 San Solution | 11,492 | - |
| Apr-09 | Desktops - Abdaoui & Brown lab PC | 1,613 | - |
| Apr-09 | Octos Thin Film Deposition Chamber | 11,800 | - |
| Apr-09 | Pump | 1,960 | - |
| Apr-09 | GB Cooling/spinner/solvent disp | 16,500 | - |
| Apr-09 | CN BeCu Sub-D Female container | 5,634 | - |
| Apr-09 | Coupon cooling, attachments, holders | 2,010 | - |
| Apr-09 | IV Testing Sys & substrate holders | 13,600 | - |
| Apr-09 | Lab Grade Module Tester | 10,030 | - |
| Apr-09 | Outdoor Module Tester | 9,970 | - |
| Apr-09 | Centrifuge Shipping | 1,358 | - |
| May-09 | GPC Installation | 1,052 | - |
| May-09 | EZ Edger 1100, 1362 Pump | 2,950 | - |
| May-09 | Omega Scope T | 37,121 | - |
| May-09 | Hot plate for substrates | 1,525 | 169 |
| May-09 | 12-sampler cycler | 8,500 | - |
| May-09 | Four-Point Probe Sys | 4,854 | - |
| May-09 | Laptop - Mann | 1,587 | - |
| May-09 | Laptop - Rollman + spare | 2,770 | - |
| May-09 | Laptop - Storch | 1,587 | - |
| May-09 | Laptop - Woolston | 1,385 | - |
| May-09 | CMP11 Pyranometer | 10,124 | - |
| May-09 | Mbraun Glovebox | 18,885 | - |
| May-09 | D Line Construction | 64,082 | 1,150 |

| May-09 | QuantaMaster | 22,150 | - |
| May-09 | Digital Vacuum Display | 8,800 | - |
| May-09 | Atlex Vessel - | 7,500 | - |
| May-09 | Lab 324 - Solvent Dispenser/low PressN2 | 6,185 | - |
| May-09 | Labor & Materials Lab 324 | 1,941 | - |
| May-09 | Electron Multiplier | 6,097 | - |
| May-09 | Electron Multiplier | 4,500 | - |
| May-09 | Spectrometer | 14,170 | - |
| May-09 | centrifuge Sales | (1,358) | - |
| May-09 | Environmental Cleaning Chamber | 16,545 | - |
| May-09 | Flash Chromatography | 2,207 | - |
| May-09 | PTSO300 Univ Triscroll | 4,027 | - |
| Jun-09 | Delivery hood from Swagate | 1,200 | - |
| Jun-09 | Electrical install Thermotrons | 1,378 | - |
| Jun-09 | Immersion Heater | 1,164 | - |
| Jun-09 | Hamilton Safeaire fume hood | 4,750 | - |
| Jun-09 | 12-sample cycler with temp controll | 8,800 | - |
| Jun-09 | Four-Point Probe Sys | 4,865 | - |
| Jun-09 | Dell Power Connect | 2,131 | - |
| Jun-09 | ULVAC Scroll Pump | 3,168 | - |
| Jun-09 | GB Cooling, Spinner, Solvent Dispenser | 82,500 | - |
| Jun-09 | 9way Kapton ribbon cable | 611 | - |
| Jun-09 | PVC Module Holder | 1,800 | - |
| Jun-09 | Heavy duty SS table | 3,108 | - |
| Jun-09 | ATLEX 300 SI Laser Vessel | 10,582 | - |
| Jun-09 | Standard Outdoor Module Tester | 12,500 | - |
| Jun-09 | Environmental Cleaning Chamber | 17,514 | - |
| Jun-09 | Flash Chromatography | 1,054 | - |
| Jun-09 | NMR de-install, prep for relo | 17,700 | - |
| Jun-09 | AFM Computer | 5,915 | - |
| Jul-09 | Rm 310 Epoxy flooring | 4,130 | - |
| Jul-09 | Multipurpose Laser energy sensor | 1,195 | - |
| Jul-09 | Vacuum Oven | 6,421 | - |
| Jul-09 | Hot plate | 5,370 | - |

| | | | |
|---|---|---:|---:|
| Jul-09 | Computer - C Brown | 1,565 | - |
| Jul-09 | Shipping (dispenser/spinner/cooling) | 1,215 | - |
| Jul-09 | 110V W Fils Inc GOS | 29,074 | - |
| Aug-09 | 1600 Watt Multi-Tracer | 20,800 | 4,044 |
| Aug-09 | LAC1-38B-6  Capex#52 Temp Probe Kit | 5,501 | - |
| Aug-09 | Kbr Pellet making kit | 3,741 | - |
| Aug-09 | Dell Desktop (Japan) | 1,265 | - |
| Aug-09 | Evaporator (R&D line) | 179,700 | - |
| Aug-09 | Mbraun Glove Box | 37,770 | - |
| Aug-09 | Mbraun Glove Box | 6,295 | - |
| Aug-09 | Octos Thin Film Deposition Chamber | 130,000 | - |
| Aug-09 | Octos Thin Film Deposition Chamber | 23,600 | - |
| Aug-09 | GB Cooling & Spinner | 16,500 | - |
| Aug-09 | New voice & data lines | 6,005 | - |
| Aug-09 | OLED lifetime test system | 14,750 | - |
| Aug-09 | AC Heating service work | 3,623 | - |
| Aug-09 | Installation DI water & drain | 2,500 | - |
| Sep-09 | Max4000 | 9,995 | - |
| Sep-09 | Imageprograp printer | 4,735 | - |
| Sep-09 | Solar Simulator | 49,991 | - |
| Sep-09 | Lenovo Think Pad  Heinrich | 1,576 | - |
| Sep-09 | Lab Frade Module Tester | 10,000 | - |
| Sep-09 | Flash Chromatography | 26,175 | - |
| Sep-09 | Flash Chromatography | 850 | - |
| Oct-09 | Solar Simulator | 59,990 | - |
| Oct-09 | measurment system | 38,971 | - |
| Oct-09 | hot plate | 2,182 | - |
| Oct-09 | Solvent rem sys for glovebox | 13,290 | - |
| Oct-09 | IEC Sol Sim | 45,145 | - |
| Oct-09 | Utilities Dline - organic module | 7,739 | - |
| Oct-09 | Outdoor Module Tester | 9,000 | 2,250 |
| Nov-09 | Ozone Monitor | 9,050 | 2,510 |
| Nov-09 | Solar Simulator | 13,490 | - |
| Nov-09 | Laptop - M Boone | 2,011 | 560 |

| | | | |
|---|---|---:|---:|
| Nov-09 | Multimeter Data Acq Switch/channel module | 2,403 | 670 |
| Nov-09 | Super Spectos thin film evaporator system | 29,950 | - |
| Nov-09 | Electrical - D line cleanroom additions | 11,515 | 3,200 |
| Nov-09 | Lab 3rd floor startup | 37,226 | 10,340 |
| Nov-09 | Flowmeter/glovebox | 3,961 | 1,100 |
| Dec-09 | Basement work for simulator | 1,929 | - |
| Dec-09 | reactor & glass overheads | 7,527 | 0 |
| Dec-09 | Universal Botest holder | 5,075 | - |
| Dec-09 | ByPass Fume Hood, storage cabinets | 6,200 | - |
| Dec-09 | Solar Simulator | 65,694 | - |
| Dec-09 | Hot plate | 4,083 | - |
| Dec-09 | EPP Thermomixer | 3,303 | - |
| Dec-09 | Solvent rem sys for glovebox | 2,578 | - |
| Dec-09 | SB32001DR Balance | 3,174 | - |
| Dec-09 | Lab View Prof Dev Sys | 4,315 | - |
| Dec-09 | A2 Custom Biologicial Sat | 15,730 | - |
| Dec-09 | 3rd Floor Ink Prod Lab | 5,602 | - |
| Dec-09 | Holder & Module rack | 2,700 | - |
| Dec-09 | Installation door & cabinets 3rd Fl | 8,898 | - |
| Dec-09 | Solar Simulator Shipping | 2,816 | - |
| Dec-09 | COGS Software | 39,280 | - |
| Jan-10 | DI Water System (3rd fl) | 10,020 | - |
| Jan-10 | Flammable Material Refrigerator | 4,866 | - |
| Jan-10 | Heating Bath | 1,562 | - |
| Jan-10 | MicroM2Robot System | 1,952 | - |
| Jan-10 | PTSO3001 UVPI Triscoll | 4,960 | - |
| Jan-10 | Heat Roll Laminator | 4,375 | - |
| Jan-10 | Vacuum Oven | 4,543 | 1,514 |
| Feb-10 | 60% Evap Install | 17,958 | - |
| Feb-10 | Hood Installation | 3,504 | - |
| Feb-10 | IV Test System | 29,984 | - |
| Feb-10 | Lightshield | 4,232 | - |
| Feb-10 | Refrigerated Bath | 2,490 | - |
| Feb-10 | UVI Cleaner | 7,695 | - |

| | | | |
|---|---|---|---|
| Feb-10 | Laptop - J Krieg | 1,530 | - |
| Feb-10 | Laptop A Hannah | 2,194 | - |
| Feb-10 | Wiring, etc for 3rd Floor | 7,596 | - |
| Feb-10 | Photoelectric Spectrometer | 105,000 | - |
| Feb-10 | Appl#4 3rd Floor Labs | 5,548 | - |
| Feb-10 | Labs 310/11/12/13 Startup | 7,106 | - |
| Feb-10 | Rooms 305/307//309 Build Out | 36,253 | - |
| Feb-10 | COGS Software Training | 1,600 | - |
| Feb-10 | Vacuum Oven | 5,069 | 1,830 |
| Mar-10 | Elec Install - R&D Line | 2,635 | - |
| Mar-10 | Moisture Analyzer | 11,571 | - |
| Mar-10 | Benchtop | 35,688 | - |
| Mar-10 | Laser/Energy Meter | 1,460 | - |
| Mar-10 | Solar Simulator | 7,698 | - |
| Mar-10 | Analytical Balance | 3,063 | - |
| Mar-10 | Balances- Mettler | 5,002 | - |
| Mar-10 | FinPipette/Ref Bath | 7,069 | - |
| Mar-10 | Refrigerated Bath | (1,511) | 378 |
| Mar-10 | Quad Multiplexer Card | 4,077 | - |
| Mar-10 | Analog DAQ Card | 1,472 | - |
| Mar-10 | Solar Simulator | 59,396 | 23,098 |
| Mar-10 | Electrical Add to C-5 | 3,310 | - |
| Mar-10 | Uniformity Meter/Small Sensor | 6,237 | - |
| Mar-10 | S/W Lifetime Tester | 1,425 | - |
| Mar-10 | Air Compressor | 3,200 | - |
| Mar-10 | Photoelectron Spectrometer | 105,000 | - |
| Mar-10 | Resistivity Test Equip/S/W | 2,700 | - |
| Mar-10 | Capex#24 - RD Renovations | 13,769 | - |
| Mar-10 | 3rd Fl Rennovations | 7,393 | - |
| Mar-10 | Wet Bench | 51,401 | - |
| Apr-10 | Viscometer | 4,081 | 678 |
| Apr-10 | IV Test System | 35,980 | 14,992 |
| Apr-10 | Solar Simulator | 23,250 | - |
| Apr-10 | Laptop E Sheina | 1,498 | - |

| Apr-10 | Laptop S Williams | 2,177 | - |
| Apr-10 | Solar Simulator 10/09 returned | (44,996) | - |
| Apr-10 | Drain installation | 2,820 | - |
| Apr-10 | Construction Cost 2nd Fl | 1,530 | - |
| Apr-10 | Construction Rm 9/13 | 12,988 | - |
| Apr-10 | Evap Instal HVAC | 58,964 | - |
| Apr-10 | HVAC work order | 4,500 | - |
| Apr-10 | Scrubber (442) & Bench (595) | (16,070) | (16,070) |
| Apr-10 | Hot Roll Laminator | 4,375 | - |
| May-10 | Workstations | 2,408 | - |
| May-10 | CRT Series Table | 1,919 | - |
| May-10 | Computer - AWH | 2,509 | - |
| May-10 | Computer - E Scott | 1,776 | - |
| May-10 | Computer R Mitchell | 1,835 | - |
| May-10 | Super Spectos thin film evaporator system | 329,750 | - |
| May-10 | Labmaster Giovebox & Accessories | 33,394 | - |
| May-10 | Top Packing Table - Shipping Area | 1,826 | - |
| May-10 | Autoinjector | 7,601 | - |
| May-10 | 84" PP Wet Bench | 17,134 | - |
| May-10 | Humidity Chamber Relo | 10,600 | - |
| May-10 | Electrical Service Clean Room | 5,900 | - |
| Jun-10 | Provide 400A/3 Phase switchgear 4 wire feed to RM214 | 11,980 | - |
| Jun-10 | Electrical work Rm 315,215,206 | 1,630 | - |
| Jun-10 | HIX portable wash out booth | 1,505 | - |
| Jun-10 | Recessed Chuck - 3/4" Spindle | 3,015 | - |
| Jun-10 | Vacuum seal Evap Seal/Bundle Pkg | 35,992 | - |
| Jun-10 | AutoCAD 2011 License | 4,091 | - |
| Jun-10 | IV Test System under Fluorescent Light | 35,980 | 16,991 |
| Jun-10 | Power Puck Integrating Radiometer | 3,507 | - |
| Jun-10 | 3-roll rack as per supplied drawings | 2,675 | - |
| Jun-10 | Spectral Range Upgrade | 59,038 | - |
| Jun-10 | Jelight Company, Inc. - JUV-3718-4 UVC Detector/radiometer, 254 nm | 2,223 | - |
| Jun-10 | Jelight Company, Inc. - JUV-3718-4 UVC Detector/radiometer, 254 nm | 2,232 | - |
| Jun-10 | MBraun, Inc. - Total | 40,000 | - |

| | | | |
|---|---|---|---|
| Jun-10 | MyBinding - PL-1200HP Pro-Lam Pocket Rocket 12" High Performance Roll Laminator | 2,495 | - |
| Jun-10 | National Instruments Corporati - Labview 2009 Development System (Upgrade) Reference | 2,150 | - |
| Jun-10 | Photon Technology Internationa - K-158 Cold Finger Dewar Accessory Reference Quotatio | 3,468 | - |
| Jun-10 | PV Measurements, Inc. - Customization.sensor/mapper | 6,237 | - |
| Jun-10 | Quick Parts - Quote # 459803_V3 Gen 2.5 lifetime test holders | 2,124 | - |
| Jun-10 | Ruthrauff Sauer, LLC - Proposal 100-288 Installation of facilities for PP wet bench (DI H2O, | 10,372 | - |
| Jun-10 | Ruthrauff Service, LLC - HVAC work for humidity chambers and ovens **not to exceed** | 1,741 | - |
| Jun-10 | Senate Engineering Company - Electrical Upgrade for Plextronics Laboratory in Building B- | 2,000 | - |
| Jun-10 | Shannon Construction Company - Build out offices for Fabline Rm 215 | 7,578 | - |
| Jun-10 | Shannon Construction Company - RM212/210/208/206 Change order req for addt'l floor l | 1,308 | - |
| Jun-10 | Solar Control Window Tinting o - Tint Fab line Windows Dept #35 | 1,578 | - |
| Jun-10 | Spencer-Virnoche, Inc. - Mott Manufacturing 48" Wide Constant Volume Fume Hood - Typ | 5,250 | - |
| Jun-10 | Sunstone Circuits - Gen2.X tester.123 | 2,998 | - |
| Jun-10 | TUDI Mechanical Systems - EVAP INSTAL HVAC (REFERENCE QUOTATION DATED SEPTEME | 9,977 | - |
| Jun-10 | Univ of Pitt - c/o Oxford Dev - Work Order - ELectrical & Renovations | 8,183 | - |
| Jul-10 | Workstations (Kriegs staff) | 3,376 | - |
| Jul-10 | IV Test System | 17,990 | - |
| Jul-10 | 910-040 Model LC9104 | 67,994 | - |
| Jul-10 | Hot plate | 1,625 | 813 |
| Jul-10 | F20 Exr, UV, | 61,281 | - |
| Jul-10 | Mufl Setfos s/ware | 9,000 | - |
| Jul-10 | Super Spectos thin film evaporator system | 59,900 | - |
| Jul-10 | Additonal Cabeling - Fab Line Office | 3,053 | - |
| Jul-10 | Lbench & Accessories | 4,053 | - |
| Jul-10 | Small Sensor, Uniformity mapper | 6,426 | - |
| Jul-10 | V3 lifetime test holders | 2,269 | - |
| Jul-10 | Build out offices - Fab Line | 5,415 | - |
| Jul-10 | Shipping for CSI equip | 2,490 | - |
| Jul-10 | Dektak | 57,775 | - |
| Aug-10 | Shelves for Risoh test system | 3,513 | - |
| Aug-10 | Software | 5,330 | - |
| Aug-10 | IV Test System | 10,695 | - |
| Aug-10 | MicroFluidizer Processor | 41,595 | - |
| Aug-10 | 3 Emission Module License | 7,200 | - |

| Aug-10 | Desktop - B Swisher | 1,024 | - |
|--------|---------------------|-------|---|
| Aug-10 | Desktop - C Brown | 2,424 | - |
| Aug-10 | Laptop - Chopra | 1,530 | - |
| Aug-10 | Laptop - Sadlek | 1,760 | - |
| Aug-10 | Xtemp Fiber Optic | 4,451 | - |
| Aug-10 | Additional Cabeling RD Offices | 6,470 | - |
| Aug-10 | V3 Gen 2.5 lifetime test holders | 2,965 | - |
| Aug-10 | OLED lifetime test system | 24,950 | - |
| Aug-10 | HVAC work for humidity chamber | 11,784 | - |
| Aug-10 | P-tree Quantum 1pymt of 6 | 1,360 | - |
| Aug-10 | Elmasonoic Ultrasonic | 1,781 | - |
| Sep-10 | Office 209 Upgrades | 1,174 | - |
| Sep-10 | Workstations | 1,209 | - |
| Sep-10 | AutoCAD 2011 License | 2,056 | - |
| Sep-10 | Mason Cho | 1,322 | - |
| Sep-10 | Muehlbauer | 1,322 | - |
| Sep-10 | R&D Lab/Spare PC | 1,701 | - |
| Sep-10 | Replcmt for W Kline | 1,265 | - |
| Sep-10 | Spare PC for new hires | 1,322 | - |
| Sep-10 | End of Cycle Alarm | 15,070 | - |
| Sep-10 | Encapsulation System | 31,218 | - |
| Sep-10 | Lamp | 1,851 | 1,028 |
| Sep-10 | XS64 Balances | 2,075 | - |
| Sep-10 | Nederman Exhaust Arm | 2,826 | - |
| Sep-10 | Sonic Wall (taking ownership from rental) | 3,308 | - |
| Sep-10 | Luminance Meter | 3,553 | - |
| Sep-10 | Balances- Mettler | 1,248 | - |
| Sep-10 | Lifetime test holders | 13,418 | - |
| Sep-10 | P-tree Quantum pymt2 of 6 | 1,360 | - |
| Sep-10 | Lab/Office Painting #209,211,213 | 2,500 | - |
| Oct-10 | Capex #42 & 45 - Glass | 6,742 | - |
| Oct-10 | Lab Wash System | 11,212 | - |
| Oct-10 | Lavin Lab Centrifuge Model L | 4,985 | - |
| Oct-10 | Benchtop two shelf | 33,711 | 19,664 |

| | | | |
|---|---|---:|---:|
| Oct-10 | Laser power & energy meter/sensor | 1,460 | - |
| Oct-10 | PE610 Server | 3,194 | - |
| Oct-10 | EMS Hot Plate | 6,000 | 3,500 |
| Oct-10 | Encapsulation System | 31,218 | - |
| Oct-10 | Luminance Meter | 550 | - |
| Oct-10 | Bean Probe Lens,Air Mass Filters | 1,358 | - |
| Oct-10 | Filter Holder, Focus Beam | 994 | - |
| Oct-10 | P-tree Quantum pymt 3 of 6 | 1,360 | - |
| Oct-10 | Wet Bench - shipping | 2,400 | - |
| Nov-10 | Electrical work - Server Room | 3,455 | - |
| Nov-10 | Capex#45 Glass | 12,456 | - |
| Nov-10 | Cove Base | 1,920 | - |
| Nov-10 | DexoTex floor | 9,350 | - |
| Nov-10 | Drying Flask | 1,412 | - |
| Nov-10 | Rotovapor | 6,489 | - |
| Nov-10 | Cleanroom Oven | 15,070 | - |
| Nov-10 | Meter R Chek | 1,002 | - |
| Nov-10 | Cabinet Painting | 3,910 | - |
| Nov-10 | UVX Transmission | 1,906 | - |
| Nov-10 | Pump | 1,759 | - |
| Nov-10 | High G Tubular Bowl Centrifuge | 53,744 | - |
| Nov-10 | Vacuum Chuck | 7,855 | - |
| Nov-10 | Balances- Mettler | 5,362 | - |
| Nov-10 | 150W Solar Simulator | 6,389 | 3,904 |
| Nov-10 | Track It Software | 3,869 | - |
| Nov-10 | Box rails, shelf, stand | 1,310 | - |
| Nov-10 | V3 Gen 2.5 lifetime test holders | 2,953 | - |
| Nov-10 | HydroGen Mate DI Water System | 2,338 | - |
| Nov-10 | Parker Balston Hydrigen Gen | 5,593 | - |
| Nov-10 | Quantum S/W 4-6 pymts | 1,360 | - |
| Nov-10 | Painting Common Areas | 16,350 | - |
| Nov-10 | Med Vacuum Oven | 5,139 | - |
| Nov-10 | 1000A Outdoor UPS System | 3,593 | - |
| Nov-10 | Detecors - ELS, Multichannel | 62,297 | - |

| | | | |
|---|---|---:|---:|
| Dec-10 | Capex#45 Glass - Return | (6,805) | - |
| Dec-10 | Lavin Lab Centrifuge Model L | 5,097 | - |
| Dec-10 | Camera System | 62,875 | - |
| Dec-10 | CAD block of time for field kit | 1,876 | 0 |
| Dec-10 | EFC field kit | 9,242 | - |
| Dec-10 | Videx Scanner | 4,905 | - |
| Dec-10 | 8 channel Temop Mointor | 2,139 | - |
| Dec-10 | Single User CPU | 14,990 | - |
| Dec-10 | solar simulator | 8,640 | - |
| Dec-10 | Latitude E5410 - for outdoor testers | 2,341 | - |
| Dec-10 | OptiPlex - lab view | 1,199 | - |
| Dec-10 | Power Edge | 4,453 | - |
| Dec-10 | Class A cleanroom oven | 18,264 | 11,669 |
| Dec-10 | Argon-Ion Laser | 12,814 | - |
| Dec-10 | Lab Table | 1,529 | - |
| Dec-10 | Encapsulation System | 31,914 | - |
| Dec-10 | Nederman Arms - Pilot Plant | 4,895 | - |
| Dec-10 | laptop | 1,826 | - |
| Dec-10 | Capacitance Manometer | 2,892 | - |
| Dec-10 | Capacitance Manometer | 3,278 | - |
| Dec-10 | Cylinder safety cabinets | 5,941 | - |
| Dec-10 | Monochrome camera & accessories | 5,650 | - |
| Dec-10 | Lab View Dev System | 6,914 | - |
| Dec-10 | NI Vision Dev Module | 3,614 | - |
| Dec-10 | 150 W lar Simulator | 7,089 | - |
| Dec-10 | Apex Monochromater Illuminater | 5,263 | - |
| Dec-10 | Apex Optical Chopper Sys | 2,742 | - |
| Dec-10 | Solar cell & meter | 3,107 | - |
| Dec-10 | VIS-NIR Cornerstone 260 | 8,454 | - |
| Dec-10 | Hydrogenation Apparatus | 6,029 | - |
| Dec-10 | Electrlcsl Service - cleanroom | 2,745 | - |
| Dec-10 | Welch Vacuum | 6,725 | - |
| Dec-10 | Service - Capex # 41 ( Quality Lab) | 4,064 | - |
| Dec-10 | Quantum S/W 5-6 pymts | 1,360 | - |

| Dec-10 | Datalogging Radiometer | 1,958 | - |
| Dec-10 | Low noise preamplifier | 6,795 | - |
| Dec-10 | Glovebox Microscope Sys | 15,008 | - |
| Jan-11 | Glass Capex# 45 & 42 | 5,731 | 159 |
| Jan-11 | Camera Systems | 62,875 | 1,747 |
| Jan-11 | Cortex Vision System | 75,450 | 50,300 |
| Jan-11 | Laptop - J Dietz | 1,394 | 39 |
| Jan-11 | Laptop K Shang | 1,526 | 42 |
| Jan-11 | Laptop T Beck | 1,339 | 37 |
| Jan-11 | Keithly 2400 Sourcemeter | 3,262 | 91 |
| Jan-11 | Quantum S/W 6-6 pymts | 1,360 | 38 |
| Jan-11 | PLC & HMI Program Automated Coating | 8,360 | 232 |
| Feb-11 | Glass for PIME group | 1,834 | 102 |
| Feb-11 | Csamera,Cortex Vision Sys | 50,300 | 2,794 |
| Feb-11 | Laptop - Deeken | 1,009 | 56 |
| Feb-11 | Laptop - Boone | 1,376 | 76 |
| Feb-11 | Infrastructure for ATS system | 1,784 | 99 |
| Feb-11 | 2 Copiers (1st & 2nd floor) | 13,500 | 750 |
| Mar-11 | MARS System | 20,520 | 1,710 |
| Mar-11 | 3 blast gates/install | 2,625 | 219 |
| Mar-11 | Fume Extractor/Laser Cartridge/Cycling Tab | 16,305 | 1,359 |
| Mar-11 | XTEMP QF240 | 2,965 | 247 |
| Apr-11 | Used Equip,ment | 66,218 | 49,663 |
| Apr-11 | Probe Box Modification | 18,647 | 2,072 |
| Apr-11 | Computer - M Mathai | 1,251 | 139 |
| Apr-11 | Workbench | 1,721 | 191 |
| Apr-11 | Filters | 6,446 | 716 |
| Apr-11 | Institu Mpp System | 35,900 | 3,989 |
| Apr-11 | Spectro Acros EOP Deposit | 18,859 | 2,095 |
| Apr-11 | Spectro Acros EOP Pymt #2 | 71,731 | 7,970 |
| Apr-11 | Lind/Blue M Box | 19,990 | 2,221 |
| May-11 | Electrical Work Lab 212/213 | 4,488 | 623 |
| May-11 | Explosive Envir Scales | 1,968 | 273 |
| May-11 | Lap Topo - S Li | 1,261 | 175 |

| | | | |
|---|---|---|---|
| May-11 | Laptop - J Due | 1,248 | 173 |
| May-11 | Add-Vision Crate/Shipping/Insurance for GloveBox | 11,084 | 1,539 |
| May-11 | Network License | 2,400 | 333 |
| May-11 | Network License | 1,210 | 168 |
| May-11 | Network License | 2,400 | 333 |
| May-11 | Network License | 1,210 | 168 |
| Jun-11 | L-3 Post Stand | 6,269 | 1,045 |
| Jun-11 | R2R IV Test System | 93,756 | 15,626 |
| Jun-11 | Data Cabling System Testing & Rep | 19,033 | 3,172 |
| Jun-11 | Benchtop Chiller/Centrifuge | 1,095 | 183 |
| Jun-11 | Probe Box Modification | 15,256 | 2,543 |
| Jun-11 | PC6248 Switch Gear | 20,342 | 3,390 |
| Jun-11 | Dock expansion | 3,333 | 555 |
| Jun-11 | Roof Exhaust etrusions | 16,339 | 2,723 |
| Jun-11 | Solvent exhaust ductwork | 27,800 | 4,633 |
| Jun-11 | Spectro Acros EOP Final | 4,715 | 786 |
| Jul-11 | 9s6p Probe Box | 13,009 | 2,530 |
| Jul-11 | PowerEdge Rack Server | 3,422 | 665 |
| Jul-11 | Core adapter | 1,082 | 210 |
| Jul-11 | Slotdevice holder | 1,440 | 280 |
| Jul-11 | G Tubular Bowl Centrifuge | 57,703 | 11,220 |
| Jul-11 | Wesco Rais N Rol Machinery | 1,430 | 278 |
| Jul-11 | Cleanroom additions | 2,800 | 544 |
| Jul-11 | 55 gallon batch neutralization sys | 10,360 | 2,014 |
| Aug-11 | 3 Phase Receptacle Relo | 1,400 | 311 |
| Aug-11 | WASTECH Equip Elect Install | 2,600 | 578 |
| Aug-11 | Change Order PIP11001-001 | 13,485 | 2,997 |
| Aug-11 | Laptop - McGuiness | 1,421 | 316 |
| Aug-11 | UPS System Rack/Tower | 1,184 | 263 |
| Aug-11 | Dock Expansion  - Prof Svcs | 1,446 | 321 |
| Aug-11 | Upgrade Crystal head | 4,556 | 1,012 |
| Aug-11 | 55 gal Neutralization system | 10,361 | 2,302 |
| Sep-11 | exlectrical service | 6,760 | 1,690 |
| Sep-11 | AutoCAd  Software | 4,004 | 1,001 |

| Sep-11 | OLED lifetime test system | 53,326 | 13,331 |
| Sep-11 | LiveLink for AutoCad | 3,995 | 999 |
| Sep-11 | custom probe box | 6,565 | 1,641 |
| Sep-11 | 3 desktops | 2,998 | 750 |
| Sep-11 | 3 laptops | 2,597 | 649 |
| Sep-11 | Dock Extension | 6,473 | 1,618 |
| Sep-11 | Muffle Furnance & Accessories | 4,713 | 1,178 |
| Sep-11 | High G Tubular Bowl Centrifuge | 66,140 | 16,535 |
| Sep-11 | PED Prep/Service | 1,853 | 463 |
| Sep-11 | Fixed Slot Coater | 2,400 | 600 |
| Sep-11 | Mpp System | 35,900 | 31,911 |
| Oct-11 | Electrical Service - Dock | 908 | 252 |
| Oct-11 | Programmable Pulse Generator | 8,895 | 2,471 |
| Oct-11 | Full Cased Precision Syringe Pump | 1,033 | 287 |
| Oct-11 | Laptop - Snyder | 1,098 | 305 |
| Oct-11 | Dock Expansion  - Prof Svcs | 768 | 213 |
| Oct-11 | Kinexus Rheometer System | 61,015 | 16,949 |
| Oct-11 | Platform Truck | 561 | 156 |
| Oct-11 | Clamps w barbs | 513 | 143 |
| Oct-11 | HiCube Turbo pumping station | 5,014 | 1,393 |
| Oct-11 | PM Series Imaging Colorimeter | 67,850 | 18,847 |
| Oct-11 | HVAC Service | 4,685 | 1,301 |
| Oct-11 | Install Exhaust Ducts | 1,491 | 414 |
| Nov-11 | Refund - Equip - not available | (8,895) | (2,718) |
| Nov-11 | Potentiostat System | 52,474 | 16,034 |
| Nov-11 | Environment Scales | 1,848 | 565 |
| Nov-11 | PC - Laird | 1,681 | 514 |
| Nov-11 | PC - Swisher | 1,681 | 514 |
| Nov-11 | PC Woodworth | 1,334 | 408 |
| Nov-11 | Production SnS Vmware - support | 5,483 | 1,675 |
| Nov-11 | Project Licenses | 1,751 | 535 |
| Nov-11 | Replacement PC's | 7,664 | 2,342 |
| Nov-11 | Sharepoint | 4,610 | 1,409 |
| Nov-11 | Spt 2010 CAL License | 13,604 | 4,157 |

| | | | |
|---|---|---:|---:|
| Nov-11 | Benchtop Oven | 9,746 | 2,978 |
| Nov-11 | Clot die mounting plates | 4,044 | 1,236 |
| Nov-11 | Flask scrubber | 8,741 | 2,671 |
| Nov-11 | Spill Unit | 6,563 | 2,005 |
| Nov-11 | Duct/exhaust modifications | 1,727 | 528 |
| Nov-11 | Varonis DatAdvantage | 22,205 | 6,785 |
| Nov-11 | Centrifugal pump | 2,039 | 623 |
| Nov-11 | Braun Moisture Analyzer | 8,713 | 2,662 |
| Nov-11 | 4-point stirring hot plate | 1,859 | 568 |
| Nov-11 | Precision Balance | 1,288 | 394 |
| Nov-11 | AirClean System | 64,630 | 19,748 |
| Nov-11 | Single transmitter | 14,604 | 4,462 |
| Nov-11 | Hollow Fiber XM Microza UF | 6,614 | 2,021 |
| Nov-11 | Fixed Slot Coating die | 1,227 | 375 |
| Nov-11 | Device cleaning benchtop unit | 6,240 | 1,907 |
| Dec-11 | UVPI Triscoll 300 | 5,150 | 1,717 |
| Dec-11 | Aries Lab Water System | 6,086 | 2,029 |
| Dec-11 | BMT Vacuum Dry Oven | 12,787 | 4,262 |
| Dec-11 | Agilent SMU upgrade | 20,000 | 6,667 |
| Dec-11 | Computer | 1,085 | 362 |
| Dec-11 | Computer | 7,622 | 2,541 |
| Dec-11 | Delolux System | 21,447 | 7,149 |
| Dec-11 | Hot Plate | 9,496 | 3,165 |
| Dec-11 | nRad Base System | 156,004 | 52,001 |
| Dec-11 | Edwards Vac Pump | 4,239 | 1,413 |
| Dec-11 | Pump | 1,864 | 621 |
| Dec-11 | Printability Tester | 13,340 | 4,447 |
| Dec-11 | UVO Cleaner | 17,806 | 5,935 |
| Dec-11 | Tensiometer & Accessories | 27,085 | 9,028 |
| Dec-11 | Balances- Mettier | 4,226 | 1,409 |
| Dec-11 | Power Flex 40 | 887 | 296 |
| Dec-11 | Installation & Training | 2,450 | 817 |
| Dec-11 | Lab 315 | 4,900 | 10,612 |
| Dec-11 | Insitu Mpp System | 35,980 | 11,993 |

| Dec-11 | GRAMS Software | 6,957 | 2,319 |
| Dec-11 | Device cleaning benchtop | 14,560 | 4,853 |
| Dec-11 | Constuctio | 750 | 250 |
| Dec-11 | Year End Adj - Write off of equipment | (675,186) | (675,186) |
| | Reconciling Difference | | 446,229 |
| Jan-12 | Kynar Spin Chuck | 3,873 | 1,399 |
| Jan-12 | License - flowchart, Process | 3,057 | 1,104 |
| Jan-12 | Fixed Slot Single Lsyer Coating | 2,400 | 867 |
| Jan-12 | Lab improvements | 2,904 | 1,049 |
| Jan-12 | Key Pad Controller, Digi Probe | 3,335 | 1,204 |
| Jan-12 | Agilent 8114A | 18,375 | 6,635 |
| Feb-12 | Potentiosant System | 14,552 | 5,659 |
| Feb-12 | Dual shaft mixer | 75,412 | 29,327 |
| Feb-12 | Laptop - Life Cycle Project | 3,455 | 1,344 |
| Feb-12 | Power Connect | 1,965 | 764 |
| Feb-12 | Data Cabling B4 | 4,079 | 1,586 |
| Feb-12 | Lab 14 Modifications | 3,850 | 1,497 |
| Feb-12 | 55 gal batch neutralization system | 9,899 | 3,850 |
| Feb-12 | Computer - Oran | 1,825 | 710 |
| Feb-12 | Extra Laptops | 2,470 | 960 |
| Mar-12 | Electrical work Rm 310 | 960 | 427 |
| Mar-12 | OLT2 Lifetime Test System | 60,452 | 26,868 |
| Mar-12 | Easy Prep Upgrade | 18,050 | 8,022 |
| Mar-12 | Furniture - BD Office Bldg B4 | 7,095 | 3,153 |
| Mar-12 | F20/F50 UVX | 84,764 | 37,673 |
| Mar-12 | Painting Bldg B3 | 13,570 | 6,031 |
| Mar-12 | Telcom work Bldg B4 | 2,166 | 963 |
| Mar-12 | Lab 315 - Overpymt | (4,900) | (2,178) |
| Mar-12 | Screen Printer - Sale | (12,500) | (5,556) |
| Apr-12 | trade in credit | (31,605) | (14,047) |
| Apr-12 | BD Bldg B4 Furniture | 7,095 | 3,153 |
| Apr-12 | Q11 Upgrade Flourescence L-time Measurmnt | 47,531 | 21,125 |
| Apr-12 | Varafine Filter Element | 627 | 279 |
| Apr-12 | Dionex IC System | 39,829 | 17,702 |

| | | | |
|---|---|---:|---:|
| Apr-12 | Safety Lab Bench | 777 | 346 |
| Apr-12 | Laboport pump | 1,896 | 843 |
| Apr-12 | Botest computer | 1,213 | 539 |
| Apr-12 | WS650Hz23NPP UD2 | 6,980 | 3,102 |
| May-12 | OLED lifetime test system | 24,207 | 11,431 |
| May-12 | Oran- Furniture | 532 | 251 |
| May-12 | Diffuser/ hot air generator | 6,465 | 3,053 |
| May-12 | Leica Microscope | 7,137 | 3,370 |
| Jun-12 | Combustion System | 84,490 | 44,592 |
| Jun-12 | Glove Box nRad System | 80,384 | 42,425 |
| Jun-12 | Probe Box/Photoiode Array | 3,975 | 2,098 |
| Jun-12 | Cryopump & Accessories | 27,389 | 14,455 |
| Jun-12 | Varafine Filter Element | 625 | 330 |
| Jun-12 | Spectrascan/apertures | 20,255 | 10,690 |
| Jul-12 | Ross CDA dual shift mixer | 55,410 | 29,244 |
| Jul-12 | Agilent LC/MSD trap APCI Source | 18,000 | 9,500 |
| Jul-12 | Service visit | 4,899 | 2,586 |
| Jul-12 | PFA Filter Housing | 1,384 | 730 |
| Jul-12 | C-5 Bldg Engineering Svcs | 5,400 | 2,850 |
| Aug-12 | Painting Bldg B3 reclass to expense | (13,570) | (7,539) |
| Aug-12 | Lab 310 | 1,970 | 1,094 |
| Aug-12 | CDA 10 gal dual shaft mixer | 27,492 | 15,273 |
| Aug-12 | Capex # 23-3 Computers | 4,270 | 2,372 |
| Aug-12 | Heating stage for leica microscope | 3,635 | 2,019 |
| Sep-12 | Replacement Defective Unit | (1,465) | (855) |
| Sep-12 | PC | 1,429 | 833 |
| Sep-12 | Capex 25-3 Computers | 2,069 | 1,207 |
| Sep-12 | XYZ Isolation/Probe/Colorimeter | 10,720 | 6,253 |
| Sep-12 | BPS 600 Pump System | 7,686 | 4,484 |
| Sep-12 | Shell O ring for IDO | 21 | 12 |
| Oct-12 | nRadBase Systems/Glove Box | 13,000 | 7,945 |
| Oct-12 | Manual Polzrizer ZnSe/Cell Holder | 5,600 | 3,422 |
| Oct-12 | Carpeting/Strips | 8,390 | 5,127 |
| Nov-12 | 101D nRad System | 13,000 | 8,306 |

| | | | |
|---|---|---:|---:|
| Nov-12 | shipping on previous inv | 204 | 130 |
| Nov-12 | Peristaltic metering pump | 3,051 | 1,949 |
| Dec-12 | Polentiost System Feb 2012 | 14,552 | 5,659 |
| Dec-12 | PC's  March 2012) | 8,430 | 3,512 |
| Dec-12 | 2 PC's (May 2012) | 2,409 | 1,204 |
| Dec-12 | Cryopump & Accessories - shipping (June 2012) | 125 | 66 |
| Dec-12 | PC's July 2012 | 1,571 | 873 |
| Dec-12 | Heating stage for leica microscope 8/12 | 9,000 | 5,250 |
| Dec-12 | PC's (Sept 2012) | 1,789 | 1,093 |
| Dec-12 | Buchi No.: 23022C112 Rotavapor 9/12 | 8,260 | 5,048 |
| Dec-12 | PC's 10/12 | 1,662 | 1,015 |
| Dec-12 | PC's 11/12 | 1,008 | 644 |
| Dec-12 | S/W Sub/Support renew; Windows IDU Probe | 6,174 | 4,088 |
| Dec-12 | Concrete Installation CapEx # 25-1 | 9,460 | 6,279 |
| Jan-13 | HazMat Storage Bldg | 46,900 | 32,569 |
| Jan-13 | Colorimeter | 6,803 | 4,724 |
| Jan-13 | PTFE Peristaltic pump | 207 | 144 |
| Jan-13 | FAFS | 2,081 | 1,445 |
| Jan-13 | Computer | 1,545 | 1,073 |
| Jan-13 | Computer | (1,008) | (700) |
| Jan-13 | | 1,335 | 927 |
| Feb-13 | | 3,850 | 2,781 |
| Feb-13 | Computer - J Detman | 1,426 | 1,030 |
| Mar-13 | 60amp 3 phase svce install/versamix wiring | 6,630 | 4,973 |
| Mar-13 | Leasehold improvements | 12,141 | 9,106 |
| Mar-13 | Barracuda | 2,997 | 2,248 |
| Mar-13 | Replicator 2 (R Mitchell/D Laird) | 2,928 | 2,196 |
| Mar-13 | Pro Support | 1,244 | 933 |
| Mar-13 | Annual Support | 1,664 | 1,248 |
| Mar-13 | Sheina Laptop E6430 | 1,801 | 1,351 |
| Mar-13 | Security/Firewall | 1,568 | 1,176 |
| Mar-13 | Anti-Spam S/W | 1,499 | 1,124 |
| Apr-13 | Balance - 11106042 XP504 | 6,700 | 5,211 |
| Apr-13 | CDA Line installed B3 Rm 310 | 3,640 | 2,831 |

| Apr-13 | Installation ofN2 Line in Lab 211 B3 | 1,428 | 1,110 |
| May-13 | License - Windows Server '12 | 2,444 | 1,424 |
| May-13 | License - Windows Client Access | 2,980 | 1,735 |
| May-13 | License - Exchange Server '13 | 1,252 | 727 |
| May-13 | Licenses Client Access | 6,829 | 3,979 |
| Jun-13 | Static grounding | 3,106 | 2,246 |
| | | 18,129,204 | 1,799,021 |
| | Prep HPLC System with RF and PDA detection | 73,357.50 | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re    **Plextronics, Inc.**                                                    Case No.    **14-10080**

                                    Debtor(s)                      Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __49__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **January 20, 2014**                    Signature    **/s/ William H. Snyder**
                                                            **William H. Snyder**
                                                            **CFO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Delaware

In re    **Plextronics, Inc.**

Debtor(s)

Case No.    14-10080

Chapter    11

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **\*See Below** |
| Prior to the filing of this statement I have received | $ | **$160,000** |
| Balance Due | $ | **0.00** |

2. The source of the compensation paid to me was:

   ☒ Debtor    ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☒ Debtor    ☐ Other (specify):

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]
      **Services included in the engagement of Campbell & Levine, LLC are set forth in the application to engage Campbell & Levine, LLC as bankruptcy counsel that will be filed with the Bankruptcy Court.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Services not included in the engagement of Campbell & Levine, LLC are set forth in the application to engage Campbell & Levine, LLC as bankruptcy counsel that will be filed with the Bankruptcy Court.**

   **\* Debtor has agreed to pay Campbell & Levine, LLC at the firm's normal hourly rate.**

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **January 20, 2014**

/s/ Mark T. Hurford
**Mark T. Hurford (3299)**
**Campbell & Levine, LLC**
**222 Delaware Avenue, Suite 1620**
**Wilmington, DE 19801**
**302-426-1900  Fax: 302-426-9947**
**mhurford@camlev.com**